

# District of Columbia Wildlife Action Plan

2015

## A Conservation Strategy for Washington, D.C.








# District of Columbia
# Wildlife Action Plan

## 2015 UPDATE

**Department of Energy and Environment**

**Government of the District of Columbia**

DEPARTMENT OF ENERGY & ENVIRONMENT
GOVERNMENT OF THE DISTRICT OF COLUMBIA

## Acknowledgements

**Coordinator and Lead Author**

Damien Ossi, DOEE–Fisheries and Wildlife

**Lead Authors**

Dan Rauch, DOEE–Fisheries and Wildlife
Lindsay Rohrbaugh, DOEE–Fisheries and Wildlife
Shellie Spencer, DOEE–Fisheries and Wildlife

**Climate Change Vulnerability Assessments**

Jennifer L. Murrow, University of Maryland, Department of Environmental Science and Technology

**Editor**

Sherry Schwechten, DOEE–Natural Resources

Updating the District of Columbia's State Wildlife Action Plan required guidance, technical analysis, review, and editing from technical committees, internal groups, and sister agencies.

Members of the DOEE review team were Jonathan Champion, Julia Robey Christian, Adriana Hochberg, Kate Johnson, Hamid Karimi, Bryan King, Karim Marshall, Daniel Ryan, Steve Saari, Mary Searing, and Matt Weber.

Individuals from local, regional, and federal agencies; academia; and conservation organizations provided invaluable input concerning species, ecosystems, habitats, threats, conservation challenges, and solutions for the District.

## Letter from the Director

The District of Columbia is a rapidly growing city, known in part for its beautiful parks and green spaces. With large sites like Rock Creek Park, Fort Dupont Park, the National Arboretum, and the Chesapeake and Ohio Canal Historical Park and smaller places like Pope Branch and Alger, Linnean, and Hillcrest Parks, the District has the second highest amount of green space per capita of any city in the country. These spaces provide great value to the District's residents and visitors, but they also act as homes or refuges for somewhat less apparent residents. Bald eagles nest overlooking the Anacostia River. American shad and rockfish swim thousands of miles to spawn in the Potomac River. Spotted turtles swim through the marshes of Kenilworth Park and Aquatic Gardens, and five-lined skinks (a native lizard) tread the boardwalk on Analostan Island (now known as Theodore Roosevelt Island). Monarch butterflies find milkweed in meadows and backyards, and rocky, ice-scoured forests along the Potomac River retain plants typically found on the Great Plains. Oxon Run Park is home to globally rare magnolia bogs, and the Hay's Spring amphipod, a tiny shrimp-like crustacean, lives in a few springs in Rock Creek Park and nowhere else in the world.

The Department of Energy and Environment's Fisheries and Wildlife Division manages these diverse wildlife resources alongside federal agencies and other partners. The District is unique in that it is the only completely urban jurisdiction required to manage its wildlife as a state. This aspect provides a host of novel challenges and opportunities that are addressed in this plan.

This update of the District's Wildlife Action Plan is a roadmap for the next ten years of conserving, sustaining, and protecting the District's wildlife and habitats. It is an adaptable document that allows agencies, landowners, and natural resource managers to adjust methods to meet emerging threats, and it provides metrics to measure the effectiveness of conservation actions. The Wildlife Action Plan also serves as a companion to the Sustainable DC plan and other citywide plans that aim to protect and enhance the District's natural systems.

The update to this plan also provides an opportunity to strengthen relationships and cooperation with sister agencies and local, regional, and federal partners, particularly the National Park Service, with which the Department has had a long and unique relationship. Success will depend on coordinating the goals, plans, and conservation efforts of numerous partners and stakeholders.

Success also depends on public input and participation. This plan includes rewarding opportunities for residents to play a role that has significant benefits for local wildlife. These opportunities include participating in the citizen science

program's cottontail rabbit survey, planting pollinator gardens, and creating backyard habitats.

The Department recognizes that animals, plants, and other organisms—and the natural systems that they comprise—have intrinsic value beyond providing ecosystem services, aesthetic enjoyment and recreational benefits. Working together to implement this Wildlife Action Plan will ensure the District of Columbia is not only a sustainable city, but continues to be a living city for the enjoyment of current and future generations.





Tommy Wells
Director
Department of Energy and Environment

# Contents

**Acknowledgements** ..... iii
**Letter from the Director** ..... v
**Contents** ..... vii
**List of Tables** ..... xiii
**List of Figures** ..... xvii
**Chapter 1 Introduction** ..... 1
1.1 Sustaining Biodiversity ..... 2
1.2 DOEE Jurisdiction ..... 3
1.3 Vision for the District's Wildlife ..... 4
1.4 State Wildlife Grant Program ..... 4
1.4.1 Required SWAP Elements ..... 5
1.4.2 Summary of Key Changes from SWAP 2005 ..... 6
1.5 SWAP 2015 Approach ..... 7
1.5.1 SWAP Development Team and Technical Committees ..... 7
1.5.2 Designating SGCN and Critical Habitats ..... 8
1.5.3 Threats, Actions, and Effectiveness Measures ..... 10
1.5.4 Stakeholder and Public Input ..... 11
1.5.5 Conclusion ..... 11
**Chapter 2 Species of Greatest Conservation Need** ..... 13
2.1 District of Columbia's Wildlife Diversity ..... 13
2.1.1 Terrestrial Wildlife Diversity ..... 14
2.1.2 Aquatic Wildlife Diversity ..... 14
2.1.3 Wildlife Ecology ..... 15
2.2 What is an SGCN? ..... 17
2.3 Selection Process for SGCN ..... 18
2.3.1 Millsap Process ..... 18
2.3.3 Vertebrate SGCN Selection ..... 19
2.3.4 Invertebrate SGCN Selection ..... 20
2.4 Prioritization Process for SGCN ..... 22
2.5 SGCN Designations ..... 23
2.6 Changes from SWAP 2005 ..... 31
**Chapter 3 Habitats** ..... 33

3.1 District of Columbia's Diverse Habitats ........ 33
3.1.1 Local Context ........ 34
3.1.2 Northeast Regional Context ........ 36
3.2 Process for Defining and Describing Habitats ........ 36
3.3 Habitat Descriptions ........ 39
3.3.1 Critical Habitat and Vegetation Systems ........ 42
3.3.2 Vegetative Systems ........ 43
3.3.3 Semi-natural Systems ........ 55
3.3.4 Aquatic Habitat Systems ........ 56
3.3.5 Developed Systems ........ 66
3.4 Condition of Vegetative Habitats ........ 68
3.4.1 Core Habitats/ Invaded Habitat Data Layer ........ 69
3.4.2 SGCN Richness and Abundance Data Layers ........ 71
3.4.3 Soil Data Layer ........ 71
3.4.4 Tree Canopy Data Layer ........ 75
3.4.5 Deer Browse Data Layer ........ 77
3.4.6 Ranking Process for Habitats ........ 79
3.4.7 Final Map ........ 80
3.4.8 Results and Discussion ........ 80
3.5 Condition of Aquatic Habitats ........ 83
3.6 Conservation Opportunity Areas ........ 85
**Chapter 4 Threats to SGCN and Critical Habitats ........ 93**
4.1 Overview: What will impact wildlife and habitats? ........ 93
4.2 Regional Threats ........ 94
4.3 Threat Selection and Prioritization ........ 95
4.4 Resource Deficiencies and Programmatic Threats ........ 97
4.5 Habitat-Based Threats ........ 98
4.5.1 Invasive Species ........ 103
4.5.2 Urban Wastewater ........ 103
4.5.3 Nutrification/Sedimentation ........ 104
4.5.4 Problematic Native Species ........ 105
4.5.5 Other Top Habitat-Based Threats ........ 105
4.6 Species-Based Threats ........ 107

4.6.1 Diseases and Pathogens ..... 107
4.6.2 Invasive Animal Species ..... 109
4.6.3 Other Threats ..... 111
4.7 Development and Redevelopment ..... 112
4.8 Climate Change ..... 113
**Chapter 5 Climate Change Vulnerability Assessments ..... 114**
5.1 Introduction ..... 114
5.2 Climate Change Predictions ..... 114
5.3 Global Predictions ..... 115
5.4 Regional Predictions ..... 116
5.5 Climate Change Threats to the District of Columbia Region ..... 117
5.5.1 Temperature ..... 118
5.5.2 Precipitation and Severe Storms ..... 119
5.5.3 Sea Level Rise ..... 122
5.6 Species and Habitats at Greatest Risk and Most Vulnerable to Climate Change ..... 124
5.6.1 Habitats ..... 124
5.6.2 Species ..... 126
5.7 General Biological Responses, Adaptations, and Actions for SGCN and Their Habitats ..... 129
5.7.1 General Actions ..... 129
5.7.2 Upland Forests ..... 129
5.7.3 Wetlands/Vernal Pools/Riparian Forests ..... 130
5.7.4 Meadows ..... 130
**Chapter 6 Conservation Actions ..... 131**
6.1 Overarching Actions ..... 133
6.1.1 Invasive Species Management ..... 133
6.1.2 Water Quality: Urban Wastewater, Sedimentation, and Nutrification ..... 139
6.1.3 Problematic Native Species ..... 141
6.1.4 Recreational Activities and Infrastructure ..... 142
6.1.5 Ecosystem Modifications ..... 143
6.1.6 Inventory and Monitoring ..... 146
6.2 Regional Conservation Actions and Coordination ..... 148
6.3 Conservation Actions in Conservation Opportunity Areas ..... 149

6.3.1 Central Oak-Pine and Northern Hardwood & Conifer ................................ 150
6.3.2 Riparian Forests and Forested Wetlands ................................ 152
6.3.3 Freshwater Emergent Marshes ................................ 154
6.3.4 Rivers, Creeks, and Ponds ................................ 155
6.3.5 Vernal Pools, Springs & Seeps, and Intertidal Habitats ................................ 158
6.3.6 Semi-Natural Habitats ................................ 161
6.4 Non-Habitat/Species Based Actions ................................ 164
6.4.1 Invasive Species ................................ 164
6.4.2 Diseases and Pathogens ................................ 164
6.4.3 Endocrine Disruption ................................ 164
6.4.4 Noise Pollution ................................ 165
6.4.5 Light Pollution ................................ 165
6.4.6 Collisions with Glass and Buildings ................................ 165
6.5 Focal Conservation Actions ................................ 166
6.5.1 Meadow Restoration ................................ 166
6.5.2 Tidal Wetland Restoration ................................ 171
6.5.3 Native Plant Propagation ................................ 174
6.5.4 Vernal Pool Creation ................................ 175
6.5.5 Artificial Nesting Structures and Opportunities ................................ 175
6.5.6 Natural Resource Protection ................................ 176
6.5.7 Citizen Science Program ................................ 178
6.5.8 Wildlife Corridors ................................ 178
**Chapter 7 Monitoring and Adaptive Management ................................ 181**
7.1 Planned Monitoring and Adaptive Management ................................ 182
7.1.1 Ongoing Species Monitoring Programs ................................ 184
7.1.2 Ongoing Habitat Monitoring/Restoration Programs ................................ 185
7.2 Potential New Monitoring/Restoration Programs ................................ 186
7.3 Important Data Gaps ................................ 187
7.3.1 Partner coordination for Data Gaps ................................ 187
7.4 Periodic Plan Review and Revision ................................ 188
**Chapter 8 Stakeholder and Public Participation ................................ 189**
8.1 Stakeholder Participation ................................ 189
8.2 Public Participation ................................ 193

8.3 Successes of SWAP 2005 .......... 196
8.4 Implementation .......... 199
**Resources for Residents .......... 201**
**References .......... 205**
**Abbreviations .......... 219**
**Glossary .......... 223**
**Appendix A Millsap Avian Ranking .......... A-1**
**Appendix B Millsap Mammal Ranking .......... B-1**
**Appendix C Millsap Herpetofauna Ranking .......... C-1**
**Appendix D Millsap Fish Ranking .......... D-1**
**Appendix E Invertebrate SGCN Ranking .......... E-1**
**Appendix F Habitat Threat Ranking .......... F-1**
**Appendix G Public Comments .......... G-1**

## List of Tables

Table 1 Revisions to the District's SGCN list by Taxa ........ 13

Table 2 District of Columbia Species of Greatest Conservation Need 2015 (Additions to SWAP 2015 are shown in green.) ........ 25

Table 3 SGCN Removed from SWAP 2015 ........ 31

Table 4 Formations and Macrogroups Comprising the Northeast Terrestrial Wildlife Habitat Classification System from *The Northeast Lexicon* (Crisfield and NEFWDTC 2013) ........ 38

Table 5 Area and Percent of Developed Land and Habitat Areas in the District Categorized by Formation Class from the Northeast Terrestrial Wildlife Habitat Classification System........ 40

Table 6 Area of District of Columbia Habitat Systems........ 44

Table 7 Area of District of Columbia Aquatic Habitats........ 56

Table 8 Habitats found in the Potomac River & Floodplain Conservation Opportunity Area ........ 86

Table 9 Habitats found in the Theodore Roosevelt Island Conservation Opportunity Area ........ 86

Table 10 Habitats found in the Kingman and Heritage Islands and Wetlands Conservation Opportunity Area ........ 87

Table 11 Habitats found in the Northern Rock Creek Park Conservation Opportunity Area ........ 88

Table 12 Habitats found in the Poplar Point Conservation Opportunity Area........ 88

Table 13 Habitats found in the Kenilworth and Fort Lincoln Wetlands Conservation Opportunity Area........ 89

Table 14 Habitats found in the Large Fort Circle Parks Conservation Opportunity Area 90

Table 15 Habitats found in the Oxon Run Magnolia Bog Conservation Opportunity Area ........ 91

Table 16 IUCN Hierarchy of Conservation Threats and TRACS Action Drivers in the District ........ 95

Table 17 Threat Characteristics and Categorical Ratings........ 99

Table 18 Threat Priority Ranking of Vegetative and Aquatic Macrogroup Habitats..... 101

Table 19 Conservation Actions to address threats to Central-Oak Pine and Northern Hardwood and Conifer forest habitats in the Kenilworth and Fort Lincoln Wetland Complex, Large Fort Circle Parks, Northern Rock Creek Park, Oxon Run Magnolia Bog, and Forest COAs ........ 151

Table 20 Conservation actions to address threats to Northeastern Floodplain Forest habitats in the Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Potomac River and Floodplain, Theodore

Roosevelt Island Area, Northern Rock Creek Park, Oxon Run Magnolia Bog and Forests, and Large Fort Circle Parks ... 152

Table 21 Conservation Actions to address threats to Coastal Plain Swamp habitat in the Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Theodore Roosevelt Island Area, Oxon Run Magnolia Bog and Forests, and Poplar Point COAs ... 153

Table 22 Conservation actions to address threats to Freshwater Emergent Marsh habitat in the Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Theodore Roosevelt Island Area, Oxon Run Magnolia Bog and Forests, Poplar Point, and Potomac River and Floodplain COAs ... 154

Table 23 Conservation actions to address threats to Great River and Small River habitats in the Potomac River and Floodplain, Theodore Roosevelt Island Area, Kenilworth and Fort Lincoln Wetland Complex, and Kingman and Heritage Islands and Tidal Wetland ... 155

Table 24 Conservation Actions to address threats to pond habitats in the Potomac River and Floodplain, Kenilworth and Fort Lincoln Wetland Complex, and Kingman and Heritage Islands and Tidal Wetlands COAs ... 156

Table 25 Conservation actions to address threats to vernal pool habitats in the Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Potomac River and Floodplain, and Northern Rock Creek Park COAs ... 158

Table 26 Conservation actions to address threats to springs and seeps in Potomac River and Floodplain, Northern Rock Creek Park, and Oxon Run Magnolia Bog and Forests COAs, and other habitat areas. ... 159

Table 27 Conservation actions to address threats to Intertidal Shore habitats Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Potomac River and Floodplain, and Theodore Roosevelt Island Area COAs. ... 160

Table 28 Conservation actions to address threats to Plantation and Ruderal Forest habitats in all eight COAs. ... 161

Table 29 Conservation actions to address threats to Ruderal upland/Old Field habitats in Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Large Fort Circle Parks, Oxon Run Magnolia Bog and Forests, Poplar Point, and Potomac River and Floodplain COAs. ... 162

Table 30 Conservation actions to address threats to Maintained Grasses and Mixed Cover habitats in all eight COAs ... 163

Table 31 District of Columbia Highest Priority Meadow Restoration Sites ... 170

Table 32 Identified Conservation Targets and Indicators of Success ... 182

Table 33 Technical Committee Participants and their Affiliations ... 191

Table 34 Summary of public comments and testimony for SWAP 2015 ... 195

Table 35 Millsap Ranking for the District's Avifauna ........ A-7
Table 36 Millsap Ranking for the District's Mammals ........ B-7
Table 37 Millsap Amphibian Ranking ........ C-7
Table 38 Millsap Reptile Ranking ........ C-8
Table 39 Millsap Ranking for the District's Fish ........ D-7
Table 40 Invertebrate SGCN Ranking ........ E-5

## List of Figures

Figure 1 Level III and IV Ecoregions from the Environmental Protection Agency's hierarchical classification system. (EPA Western Ecology Division, 2015)......... 35

Figure 2 District of Columbia habitat formation map. ...................................................... 41

Figure 3 District of Columbia vegetative habitats and land use classified into Habitat System categories. ......................................................................................... 45

Figure 4 Vegetative habitats and land use in the upper Anacostia River area of the District of Columbia, classified into Habitat System categories......................... 46

Figure 5 Vegetative habitats and land use near Rock Creek Park in the District of Columbia, classified into Habitat System categories......................................... 47

Figure 6 Vegetative habitats and land use near the upper Potomac River and northwest sections of the District of Columbia, classified into Habitat System categories. ........................................................................................................ 48

Figure 7 Aquatic Habitat Systems of the District. ............................................................ 58

Figure 8 Aquatic Habitat Systems of the upper Potomac River in the District.................. 61

Figure 9 Aquatic Habitat Systems of the upper Anacostia River in the District. ............... 62

Figure 10 Patches of Submerged Aquatic Vegetation mapped by DOEE in the Potomac River in the District in 2012................................................................... 65

Figure 11 An example of large native street trees, wooded residential areas, and forest canopy in upper northwest Washington, DC.................................................... 68

Figure 12 Habitat areas of the District ranked by value. ................................................... 70

Figure 13 Species richness in the District by SGCN. Number of species per point converted to a surface using a quadratic kernel function. The underlying basemap is from DCGIS (2015b). ......................................................................... 72

Figure 14 Species abundance in the District by SGCN. Number of SGCN observations per point, normalized by unit of effort and extrapolated to a surface using a quadratic kernel function. The underlying basemap is from DCGIS (2015b). . 73

Figure 15 Soil types in the District ranked by type and disturbance. Disturbed soils (such as those in dredge and fill areas) and urban complex soils were ranked lowest. Undisturbed soils were ranked higher.................................................... 74

Figure 16 Wooded areas of the District. Mature tree canopy from classification of aerial imagery by DCGIS, combined with native street tree canopy. 1 = no canopy; 10 = canopy. The underlying basemap is from DCGIS (2015b)......................... 76

Figure 17 Areas of the District ranked by impact of deer browse. Areas where no or few deer browsed ranked high, while habitats impacted by overabundance of deer ranked low. Commercial, industrial, and high-density residential areas were excluded......................................................................................................... 78

Figure 18 Model for determining values for final District map.......................................... 79

Figure 19 Raw output of the habitat condition assessment (3.4.7a). Map of habitat condition using the previous six data layers weighted and summed. Highest value habitats are blue. ..... 81

Figure 20 Output of the habitat condition assessment categorized and ranked. ..... 82

Figure 21 Conservation opportunity areas in the District. ..... 92

Figure 22 A free-roaming cat photographed at night by a game camera placed in Kenilworth Aquatic Gardens in March, 2012. ..... 110

Figure 23 An ear-tipped cat photographed in the National Arboretum in September 2015. ..... 111

Figure 24 Sea, Lake, and Overland Surges from Hurricanes (SLOSH) hurricane storm surge inundation predictions for Washington, DC for present-day Category 1, 2, and 3 storms (North Atlantic Coast Comprehensive Study data). ..... 121

Figure 25 Relative sea level rise inundation predictions in Washington, DC from the North Atlantic Coast Comprehensive Study (U.S. Army Corps of Engineers). High sea level rise scenario for years 2018, 2068, and 2100. ..... 123

Figure 26 Potential District-owned meadow restoration sites prioritized by habitat connectivity and estimated size. ..... 169

Figure 27 An approximation of the original extent of the wetlands of the upper Anacostia River in the District based on historic maps. Blue circles indicate six potential tidal wetland restoration sites in locations that may contain natural historic wetland soils. ..... 173



Acidic seepage bog in Oxon Run Park

# Chapter 1
# Introduction

The District of Columbia's Wildlife Action Plan is a comprehensive, citywide plan and framework for managing and conserving the District's diverse animal wildlife and their habitats. The District is a part of a federal grant program that funds efforts to prevent the extinction of rare species and—just as critically—to prevent common species from becoming rare. All 50 states, the District, U.S. territories, and many Native American tribes participate in the State Wildlife Grant (SWG) program.

The State Wildlife Grant program supports the conservation and management of non-game animal wildlife and their habitats. Within each state's program, rare and declining wildlife are designated as Species of Greatest Conservation Need (SGCN). These species and their critical habitats are targeted for management in the State Wildlife Action plans (SWAPs). Each SWAP designates SGCN and critical habitats and assesses the threats to both. The SWAP identifies conservation actions that will be implemented to reduce and mitigate the threats to SGCN; actions range from habitat restoration to land acquisition and from wildlife inventory to regulations. SWAPs and SWGs are used regionally and nationally to enhance coordination of landscape management and efforts to prevent species from becoming threatened or endangered.

The District of Columbia developed its first SWAP in 2005. At that time the Fisheries and Wildlife Division (FWD) was a part of the Environmental Health Administration in the Department of Health. FWD worked with partners and stakeholders to prepare the 2005 Wildlife Action Plan (SWAP 2005) (Pfaffko and Palmer 2006). The Fisheries and Wildlife Division is now within the Natural Resources Administration of the Department of Energy and Environment (DOEE). FWD has updated the District's SWAP in 2015 (SWAP 2015) to meet the requirements of the SWG program. This is the first comprehensive update of the District's Wildlife Action Plan. This update is based on a foundation of ten years of research, inventory, and monitoring of the District's wildlife.

## 1.1 Sustaining Biodiversity



The District of Columbia is a developed urban city that is also home to abundant and diverse wildlife and habitats. The District is the only completely urban jurisdiction required by federal law to manage its fisheries and wildlife resources. There are significant challenges to managing wildlife diversity in an urban area that has seen rapid growth in its human population and continued urbanization and development. This plan seeks to balance the protection of the District's unique natural diversity with human and economic needs.

The District of Columbia is a 69-square-mile city located at the junction of the Anacostia and Potomac Rivers at the geologic fall line between the Appalachian Piedmont and Atlantic Coastal Plain. The District has a temperate/subtropical climate and is 78% developed land and 12% undeveloped land. The remaining 10% of the District is open waters of the Potomac and Anacostia Rivers. There are more than 6,700 acres of land protected as National Parks and 900 additional acres of District-owned park land. The forests, waters, meadows, and wetlands in the District provide habitat for approximately 240 species of birds, 78 fish, 32 mammals, 21 reptiles, 19 amphibians, and thousands of invertebrates. Abiotic factors such as landform, climate, and soils have driven the evolution of diverse plant communities, including ice-scour scrub forests along the Potomac River and the remnant, regionally endemic magnolia bogs in the hills east of the Anacostia River.



Spotted turtles with transmitters for monitoring.

The District has an abundance of notable wildlife, including nesting bald eagles; the federally threatened northern long-eared bat; recovering populations of American shad; and the endemic, endangered Hay's Spring amphipod.

The continued and successful growth of the District as a global, metropolitan, and urban city highlights the challenge of sustainably managing human encroachment into precious natural areas while allowing or encouraging some uses. The District is home to approximately 659,000 people —its highest population since the 1980s. Since 2010, the District has experienced a sustained period of 9.5% population growth —nearly three times the national average of 3.3% (U.S. Census Bureau 2015). Beyond the proximate threats of urban development and land use, climate change will affect nearly every aspect of natural resource management, land use planning, and future development in the long term. The District's climate change adaptation plan (DOEE 2015a) and Sustainable DC Plan (2012) call for actions that provide access to green spaces; preserve natural systems, wildlife, and landscapes; ensure the resilience of natural and human systems; and encourage District residents to value the benefits of a healthy relationship with natural resources and the environment.

## 1.2 DOEE Jurisdiction



The management of fisheries and wildlife is a state function. DOEE serves as a state agency in this regard and has jurisdiction over the conservation and management of fish, wildlife, and habitats in the District of Columbia. Currently, DOEE is limited in the authority to protect and manage threatened or endangered species or to acquire and designate wildlife areas. These deficiencies are addressed in this plan.

DOEE is the state trustee agency for fish and wildlife resources, and is responsible for providing biological expertise to review and comment on environmental documents and impacts relating to development, infrastructure, and other projects that may impact federally listed species or SGCN.

Regarding the terrestrial wildlife habitat in the District that is federally protected National Park land, DOEE has and will continue to work closely with the National Park Service and other federal landowners who have jurisdiction over the wildlife and wildlife habitats on their land.

## 1.3 Vision for the District's Wildlife



Through SWAP 2015, DOEE seeks to conserve the wildlife and habitats of the nation's capital by focusing on ecosystem-based wildlife resource management actions that address the unique issues that wildlife face in an urban city and the significant challenge of climate change. This plan is based on the best available science and remains flexible so actions can be implemented and adapted as situations change. Implementation relies on making conservation information more accessible to resource managers, conservation organizations, and the public. The development of this plan relied on partnerships with a broad array of government agencies, organizations, businesses, and citizens. The effectiveness of this plan will rely on ongoing input and assistance from the same array of partners. DOEE's vision is to sustain the current biodiversity and enhance habitat value in the District over the next decade. The strategies and actions laid out in this plan establish the framework for ongoing conservation for future generations.

## 1.4 State Wildlife Grant Program

The SWG Program was created by the Department of the Interior and Related Agencies Appropriations Act of 2002, Title I, Public Law 107-63. It was developed with support from Teaming with Wildlife, a bipartisan coalition working to increase state funding for wildlife conservation. This program provides funding to prevent wildlife population declines and keep common species common. The funds are intended to work in conjunction with other funding sources, and are only a small portion of the funding that is actually required to implement the SWAP conservation actions. The other necessary funds will be matched by partners.

Taken as a whole, SWAPs represent a massive effort to bring together the best science available to conserve priority fish and wildlife and their habitats through innovative public-private partnerships. The SWG program is the primary funding source available for state fish and wildlife agencies and their conservation partners to restore and actively manage the nation's declining wildlife. Although it does not have a dedicated funding stream, financial backing has continued at relatively modest annual levels for each state and territory. Without the SWG program, funding for state fish and wildlife diversity programs to prevent endangered species listings may be greatly curtailed or eliminated.

Nationally, the SWAPs have identified more than 12,000 species that are at risk of becoming endangered. They have offered a diverse set of conservation actions to address threats to wildlife. The SWG program has had strong bipartisan backing in Congress, and is supported by over 6,300 conservation organizations and businesses that make up the Teaming with Wildlife coalition (www.teaming.com). The coalition was founded to advocate for the creation of the SWG program and continues to advocate for dedicated funding to ensure this successful program continues.

### 1.4.1 Required SWAP Elements

Each SWAP must be approved by the U.S. Fish and Wildlife Service (USFWS) director and must consider the broad range of fish and wildlife and associated habitats, with priority given to those species with the greatest conservation need. The states must review and, if necessary, revise their SWAPs at least every ten years. Revisions to each SWAP must follow the guidance issued in the July 12, 2007, letter from the USFWS director and the president of the Association of Fish and Wildlife Agencies (AFWA). To satisfy this guidance, SWAP 2015 must address the eight elements of a comprehensive wildlife conservation strategy required by Congress:


Goldenrod meadow at Catholic University

**Element 1: Species Distribution and Abundance**
Information on the distribution and abundance of species of wildlife, including low and declining populations as the state fish and wildlife agency deems appropriate, that are indicative of the diversity and health of the state's wildlife. These species are referred to as Species of Greatest Conservation Need (SGCN).

**Element 2: Critical Habitats and Habitat Condition**
Descriptions of locations and relative condition of key habitats and community types essential to conservation of SGCN.

**Element 3: Threats to Wildlife and Wildlife Habitats, and Research Needs**
Descriptions of problems that may adversely affect SGCN and their critical habitats and priority research and survey efforts needed to identify factors that may assist in restoration and improved conservation of SGCN and habitats.

**Element 4: Conservation Actions and Priorities**
Actions necessary to conserve SGCN and habitats and priorities for implementing such actions.

**Element 5: Monitoring and Adaptive Management**
A plan for periodic monitoring of SGCN, habitats, and the effectiveness of the conservation actions in Element 4 and for adapting these conservation actions to respond appropriately to new information or changing conditions.

**Element 6: SWAP Review and Update Process**
Procedures to review the SWAP at intervals not to exceed 10 years.

**Element 7: Coordination with Conservation Partners**
Provisions for coordinating the development, implementation, review, and revision of the SWAP with federal, state, and local agencies and Indian tribes that manage significant land and water areas within the state or administer programs that significantly affect the conservation of identified species and habitats.

**Element 8: Public Participation Strategies**
Provisions to provide the necessary public participation in the development, revision, and implementation of its strategy.

### 1.4.2 Summary of Key Changes from SWAP 2005

SWAP 2015 has been substantially updated and revised from SWAP 2005. Some changes and inclusions are based on guidance documents for the revision process from USFWS (2007) and AFWA (2009, 2011, and 2012). Updates to SGCN lists are based on nearly a decade of occurrence data on current SGCN and other animal species in the District. SWAP 2005 described how DOEE was data deficient for many animal taxa; therefore, the primary goal of SWAP 2015 is to improve knowledge about the District's wildlife.

Key changes to SWAP 2015 include the following:

- A new, more rigorous, quantitative approach to determine the status of SGCN
- A three-tiered prioritization scheme for SGCN
- Detailed analysis of habitat types
- Detailed analysis of habitat condition with prioritization of critical habitats
- Designation of Conservation Opportunity Areas in critical habitats
- Systematic identification and ranking of threats
- Integration of threats and issues related to climate change
- Prioritization of resource management actions over species inventory and monitoring
- Focal Conservation Actions that cut across SGCN and habitats
- Renewed emphasis on partnerships and collaboration
- Effectiveness measures for conservation strategies and adaptive management

## 1.5 SWAP 2015 Approach



DOEE approached the SWAP 2015 update with a focus on quantitative assessment of the District's wildlife and habitats and an emphasis on resource management projects that will improve whole ecosystems. Conservation actions focus on habitat restoration and creation, conservation of endemic plant communities, and new opportunities for research and monitoring in both critical habitats and developed areas. The District will increase its overall ecological integrity by creating and expanding habitat areas and improving and enhancing whole systems at a large scale—wildlife, plants, habitats, abiotic factors, and processes. This approach will benefit all wildlife, including SGCN. Landscape-scale and ecosystem-based management will also help to enhance water quality, reduce erosion, and develop greater resilience for species and habitats, in addition to enhance societal, aesthetic, and health values.

### 1.5.1 SWAP Development Team and Technical Committees

Using the eight required elements as an outline, DOEE began its update of the plan with analyses of the SWAP 2005 SGCN list and recent trend data and a search for external data. The SWAP Coordinator and Internal Working Group in DOEE led all aspects of SWAP 2015 development. Technical committees for birds, fish, reptiles and amphibians, mammals, invertebrates, and habitats assisted with these tasks.

**SWAP Coordinator** Damien Ossi, DOEE Fish and Wildlife Biologist

**Internal Working Group** DOEE Fisheries and Wildlife Division

Daniel Ryan, Fisheries Research Branch Chief

Dan Rauch, Fish and Wildlife Biologist

Lindsay Rohrbaugh, Fish and Wildlife Biologist

Shellie Spencer, Fish and Wildlife Biologist

Sherry Schwechten, Program Analyst

**Associate Director, DOEE Fisheries and Wildlife** Bryan King

The SWAP Coordinator's role was to oversee and coordinate the SWAP update, represent the District in regional SWAP meetings, working with the Internal Working Group to develop SWAP 2015. The group met formally and informally as necessary. During the development phase, the group's tasks included, but were not limited to the following:

- Searching, collecting, and mapping species, habitat, and climate data
- Convening technical committees
- Analyzing species data
- Ranking and prioritizing SGCN
- Analyzing habitat condition
- Assessing and prioritizing threats
- Assessing, prioritizing, and developing conservation actions
- Developing effectiveness measures and adaptive management plans
- Planning and conducting stakeholder outreach
- Planning and conducting outreach to encourage public participation
- Incorporating comments from partners, stakeholders, and the public

**Technical Committees**

DOEE fish and wildlife biologists led technical committees, including representatives from federal, state, and local agencies; conservation organizations; academic institutions; natural resource-based businesses; and private citizens. They provided valuable data, guidance, and expertise to assess threats, select SGCN, identify priority habitats, and recommend conservation actions and monitoring protocols. The technical committees also provided essential knowledge of existing programs of agencies and organizations in the region. DOEE integrated this information in SWAP 2015 to ensure that it would be comprehensive and effective. See Chapter 8 for more information about the technical committees and other stakeholder outreach.

### 1.5.2 Designating SGCN and Critical Habitats

The Internal Working Group and technical committees analyzed data for species master lists that included 387 current or historically resident vertebrate species and approximately 315 current or historically resident invertebrate species. They used a quantitative scoring and ranking system to analyze vertebrate populations and set criteria for listing species as SGCN. Ultimately, the listing criteria varied slightly between taxa (birds, mammals, fish, reptiles, and amphibians) based on regional wildlife priorities and input from the technical committees. The criteria for listing invertebrates

(dragonflies, damselflies, butterflies, bees, beetles, amphipods, copepods, crayfish, snails, mussels, and sponges) varied by taxa, and included recent occurrence data, state and regional rankings, federal status under the Endangered Species Act of 1973 (16 U.S.C. 153–1544, 87 Stat. 884, as amended) (ESA), and national or regional population trends. The criteria varied for each invertebrate taxon based largely on input from the technical committee.

SGCN were prioritized based on several factors, including the feasibility of implementing species and habitat conservation strategies, estimations of available resources and the economic feasibility of recovery, and the expectation of a reasonable chance of improving conservation status. The selection and prioritizations processes are described in detail in Sections 2.3 and 2.4.


Pinxter azalea in Fort Chaplin Park

Wildlife habitat data were collected, categorized, and analyzed. Habitat data included maps and other spatial data provided by the National Park Service, DOEE, and the District's Office of the Chief Technology Officer–District of Columbia Geographic Information System, as well as vegetative data DOEE collected. Habitats were classified into a hierarchical system that conforms to regional and national standards so that these data can be integrated into regional projects and plans in the future. Habitats were classified into various natural systems based on vegetative plant communities and into developed land use systems based on human density and the built environment.

DOEE used a variety of spatial data and maps to assess the condition of habitats and score and rank them. This assessment included data for SGCN diversity, SGCN abundance, the degree and extent of invasive plants, soil quality, the impact of deer browse, and the extent of tree canopy. Each data set was scored, weighted, and summed. The output of the habitat condition analysis indicates specific locations where habitat quality is high. The output was categorized into tiers to indicate areas that are critical, extremely significant, and highly significant to SGCN.

National and regional guidance recommends that states designate discrete, spatially distinct areas that offer the best opportunities and potential for SGCN conservation. These are called Conservation Opportunity Areas. DOEE selected eight Conservation Opportunity Areas that include high SGCN diversity, endemic species and rare vegetative communities. Habitat, habitat conditions, and Conservation Opportunity Areas are described in detail in Chapter 3.

### 1.5.3 Threats, Actions, and Effectiveness Measures

The Internal Working Group and technical committees identified threats to wildlife and wildlife habitats. These threats were categorized based on international and national hierarchies that correlate specific conservation actions to specific threats. Threats were separated into those that will affect critical habitats (such as invasive plants) and those that impact wildlife independent of their habitats (such as diseases and pathogens). Threats were ranked as having high, moderate, or low impacts using characteristics such as severity, immediacy, and spatial extent. High-ranking threats to both aquatic and terrestrial habitats are prioritized and described in Chapter 4.

The threats and impacts of climate change on SGCN and habitats were assessed separately. A fine-scale climate change vulnerability assessment was performed. Climate, precipitation, and soil moisture were modeled to predict changes in vegetative habitats and how those changes would impact certain SGCN. Results showed that sea level rise and changes in soil moisture will impact vulnerable habitats, such as emergent wetlands, upland forests, and vernal pools. These models, the predicted impacts, and the actions that may increase the resiliency of habitats are addressed in Chapter 5.

The threats that are prioritized in Chapter 4 are addressed with specific conservation actions in Chapter 6. Under the threat hierarchies, each particular threat is tied directly to a corresponding conservation action that has been determined to be the most effective way to mitigate or reduce that threat. Each threat is mapped to an individual action or actions. DOEE addressed the highest priority habitat-based threats with six overarching actions and identified actions for all additional threats to habitats in Conservation Opportunity Areas. Specific actions are described, and the lead agency and any partners that may assist with implementation are identified. Non-habitat based actions are similarly detailed.

Additionally, DOEE selected a number of Focal Conservation Actions (FCA). These are broad-scale conservation efforts that represent on-the-ground natural resource management projects that go beyond inventory and monitoring and can be applied to many species or in many habitat types. FCAs represent the need to improve existing wildlife habitat by restoring reclaimed wetlands, creating vernal pools, and propagating native plants. But FCAs also represent the need to accommodate wildlife and expand their access to habitats in developed areas. That need is expressed in such FCAs as creating new meadow habitat, creating artificial nesting opportunities, citizen science initiatives, and native plant propagation.

A monitoring program will be developed to determine the effectiveness that any conservation actions have in reducing the threats facing the District's wildlife and habitats. Indicators of success, in the form of performance measures, will be used to assess the status of those conservation targets. Adaptive management techniques will allow flexibility for improving the status of SGCN and achieving SWAP goals.

### 1.5.4 Stakeholder and Public Input

The creation of this document included comprehensive conservation planning and coordinated efforts to involve stakeholders and the public. The SWG program is meant to supplement state-level programs that aim to improve habitats and populations of both game and non-game wildlife species, but DOEE cannot lead and implement all of the conservation actions in this document alone. Implementation will require significant additional planning and coordination efforts. The many partners, landowners, and members of the public who have contributed to the development of the SWAP must continue to be involved throughout the entire process. The public is the focus of many of the conservation actions, such as education, outreach, and citizen science, and can assist with the implementation of additional conservation actions.


Anacostia Watershed Society Stewardship Program Specialist Jorge Bogantes Montero identifies a fern.

Conservation and wildlife stakeholders were engaged in the SWAP 2015 update through individuals and organizations who participated as subject matter experts on technical committees. These stakeholders made significant contributions to the development of this plan.

### 1.5.5 Conclusion

The District of Columbia's wildlife and their habitats face unique and varied challenges. The purpose of SWAP 2015 is to identify those challenges and recommend the actions necessary to conserve wildlife in the District. As this plan will demonstrate, the conservation measures needed to protect the District's wildlife are within reach. The tools and ability to improve the condition of wildlife populations in the District already exist. This expertise spans a variety of networks and partnerships that can be tapped as necessary.

SWAP 2015 is a community document designed for public use. It is a plan for the District as a whole—federal landowners, park managers, conservation organizations, legislators, business leaders, educators, and concerned individuals—not solely District government agencies. SWAP 2015 can provide a strong foundation and inspiration for anyone who seeks to conserve wildlife in the nation's capital. The information it contains should be widely disseminated. By itself, SWAP 2015 cannot guarantee the future of wildlife in the District, which has been—and will continue to be—under threat from many directions. However, it can help any agency or person who desires to undertake the necessary and important steps toward that goal.


Spotted salamander


Southern flying squirrel


Alewife


Eastern screech owl

# Chapter 2
# Species of Greatest Conservation Need

## 2.1 District of Columbia's Wildlife Diversity

Despite being a highly urbanized city, the District of Columbia has high wildlife diversity, which is due, in part, to the wide variety of habitats found throughout the city and a large amount of undeveloped federal land. This chapter addresses Element 1 by describing the diversity of the District's animal wildlife and the process used to select and rank SGCN for SWAP 2015. Two hundred five animal species have been listed as SGCN in SWAP 2015 (see Table 1). Thirty-two species were removed and 90 species were added as SGCN as a result of the selection process described in this chapter, which is based on 10 years of wildlife inventory and monitoring projects.

**Table 1 Revisions to the District's SGCN list by Taxa**

| Taxa | SGCN 2005 | SGCN 2015 | Removed | Added |
|---|---|---|---|---|
| Birds | 35 | 58 | 4 | 27 |
| Mammals | 11 | 21 | 2 | 12 |
| Reptiles | 23 | 17 | 6 | 0 |
| Amphibians | 16 | 18 | 2 | 4 |
| Fish | 12 | 12 | 4 | 4 |
| Dragonflies & Damselflies | 9 | 27 | 2 | 19 |
| Butterflies | 13 | 10 | 6 | 3 |
| Bees | 0 | 4 | N/A | 4 |
| Beetles | 0 | 1 | N/A | 1 |
| Mollusks | 9 | 13 | 0 | 4 |
| Crustaceans | 19 | 22 | 6 | 9 |
| Sponges | 0 | 2 | N/A | 2 |
| **Total** | **147** | **205** | **32** | **90** |

### 2.1.1 Terrestrial Wildlife Diversity

The District has a substantial number of terrestrial animal species, and diverse natural communities provide an extensive variety of habitat settings for wildlife. Twenty-four Habitat Systems support the terrestrial animal species—including central Appalachian dry oak-pine forests, Potomac River ice-scour floodplains, and old-field meadows. Some species are habitat generalists, able to survive in many different conditions and to make use of many resources to meet their needs for survival. Other species are habitat specialists, needing specific habitat conditions and plant communities that can be rare in natural areas surrounded by urbanity.


Green heron

The District's vertebrate wildlife species include approximately 21 reptile species, 19 amphibian species, 240 bird species, and 32 mammal species. Invertebrate diversity is more difficult to quantify. More than 2,500 insect species have been identified in a local collection (Smithsonian 2002). A BioBlitz in Rock Creek Park in 2007 identified 154 insect species and 44 other invertebrates (National Geographic 2007). Many of these species, including all of the amphibians and all Odonata (dragonflies and damselflies), use both aquatic and terrestrial habitats for parts of their life cycle.

The District has notable native fauna, including three nesting pairs of bald eagles, the rare and declining spotted turtle, the recently federally listed northern long-eared bat (listed as threatened), and recovering populations of American beaver. Recent reports of coyotes have also become prominent, as this predator begins to establish in urban settings.

### 2.1.2 Aquatic Wildlife Diversity

The District exhibits a wide range of aquatic habitats, which similarly drives the diversity of aquatic animals. Nine Habitat Systems support a diverse array of wildlife —including perennial rivers and creeks, ephemeral streams, vernal pools, tidal wetlands, and submerged aquatic vegetation. Two major rivers flow through the District: the Potomac River and the Anacostia River. Tidal and nontidal freshwater wetlands provide important wildlife habitat and critical ecological services by sequestering and transforming polluted runoff, controlling floods, moderating sediment delivery, promoting groundwater recharge, sequestering carbon, and protecting shorelines from erosion (Wohlgemuth1991). Some wetlands remain saturated year round; others may evaporate during the dry season. Vernal pools are one type of seasonal wetland that is important to the District's wildlife. Many specially adapted crustaceans, amphibians, insects, and plants occur only in vernal pools.

The District's aquatic and transitional wildlife include 78 fish species, 19 amphibian species, and many other species of birds, mammals, and reptiles. Aquatic habitats are important to invertebrate diversity as well. Freshwater mussels and snails, crayfish, sponges, aquatic crustaceans, and aquatic insects are all represented on the District's list of SGCN.

Importantly, many of the species mentioned as notable native fauna make use of aquatic habitats as well as terrestrial habitats. Bald eagles and spotted turtles both nest on land, but use aquatic habitats to forage. Spotted turtles are primarily aquatic. Northern long-eared bats hunt for insects above streams in the evening. Beaver are ecosystem engineers that create ponds and forage on land. Other notable aquatic species include restored populations of American shad and the endangered Hay's Spring amphipod, which is endemic to the District.



Hickory Shad

### 2.1.3 Wildlife Ecology

#### Birds

Some bird species (e.g., gray catbird, northern cardinal) are adapting to the urban environment with nearly 20% of all known species living in cities (Aronson et al 2014). DOEE has recorded 256 bird species since 2005 and is home to an average of 240 species of birds annually. It is part of the Mid-Atlantic Flyway and serves as a stopover point for a large numbers during migration. More than 60 species breed in the District, and its rivers are wintering locations for thousands of waterfowl. The District became a U.S. Fish and Wildlife Service Urban Bird Treaty City in 2011.

#### Mammals

Thirty-two species of mammals have been observed in the District since 2005. Twenty-one species of mammals are listed as SGCN. Several taxonomic groups are represented, including bats. The northern long-eared bat has shown huge population declines as a result of white-nose syndrome (WNS) and was recently listed as threatened under the ESA. Some mammals found in the District are habitat generalists and are widespread, but even habitat generalists can be rare—Virginia opossum and Eastern chipmunk are both listed as SGCN. Habitat specialists are limited to locally appropriate habitat, which can make them more vulnerable to a host of threats. The whitetail deer is the only native mammal whose population is currently being managed in the District.

## Reptiles and Amphibians

DOEE has observed and recorded 21 reptile species and 19 amphibian species since 2005. These unique groups of species occupy both terrestrial and aquatic habitats in the District, making the taxa vulnerable to threats within both systems. Species in both groups are most frequently found in forested and freshwater wetland habitats. Some reptiles and amphibians found in the District are generalists and utilize a variety of habitats, while others are more specialized, making them more vulnerable to a host of threats. Emerging diseases, such as ranavirus and snake fungal disease, threaten both amphibian and reptile species, making them one of the selection criterion for the new SGCN. In the revised SWAP, 17 reptiles and 18 amphibians were listed as SGCN.

## Fish

Fish are a well-studied group of animals in the District. They use a wide variety of aquatic habitats from the deep channel in the Potomac River to shallow vegetated wetlands and steep streams. There are 78 species of fish documented in the District. Many species are actively monitored as game fish or for restoration projects. The District is the upper limit of tidal waters on the Potomac River. Several species of anadromous fish, including striped bass, white perch, American shad, hickory shad, gizzard shad, blueback herring, and alewife, spawn in the Potomac and Anacostia Rivers and their tributaries.

## Invertebrates

Invertebrates use a wide variety of habitats in the District: tree canopy, forest floor, soil, air, groundwater, mudflats, riverbeds, and more. DOEE has observed and recorded more than 65 species of invertebrates since 2005, and the NPS, U.S. Geological Survey, and other researchers have monitored many more. Forty-two insects, 13 mollusks, 22 crustaceans, and two sponges are listed as SGCN. The wide variety of invertebrate species makes it difficult to summarize their ecology, beyond mentioning their ubiquity in every habitat and their basis as the foundation of the food chain for most vertebrates.



Skimming bluets

Case 1:26-cv-03838-TSC Document 2-34 Filed 10/31/26 Page 35 of 379



## 2.2 What is an SGCN?



Element 1 requires that the District provide information on the distribution and abundance of species that are indicative of the diversity and health of the District's wildlife, including low and declining populations. As such, the following section lists the District's SGCN and indicates any known status and/or trend for those species.

As part of protecting the diversity of the District's wildlife, it is critical to conserve all types of native wildlife species, including birds, mammals, reptiles, amphibians, fish, and invertebrates. The District's wildlife also includes a variety of types including resident, breeding, migratory, endemic, and federally protected species. The District's resident and breeding species keep the nation's capital high in biodiversity and ecologically healthy. Many of these species are economically significant. For example, American shad (*Alosa sapidissima*) is a fish species of greatest conservation need that supported an important recreational fishery until it became over-harvested and one of the District's most threatened fish species. The District is located such that it is a stopover point for many migratory species. Maintaining the integrity of migratory stopover points benefits the entire migration path of the species. Conserving habitats located within the District is vital to supporting the efforts made by other states that share these migratory pathways.

Despite the District's limited area and urban character, it is home to two known endemic species. The Hay's Spring amphipod (*Stygobromus hayi*) and Kenk's amphipod (*Stygobromus kenki*) have been found only in the Rock Creek Valley. They have only been found in shallow groundwater habitats and springs in or near Rock Creek Park (Pavek 2002). As endemic species, the District has primary responsibility for ensuring their persistence. There are six federally threatened or endangered wildlife species (with current or historical ranges that include the District) that are protected by the U.S. Fish and Wildlife Service under the ESA. These are the northern long-eared bat (*Myotis septentrionalis*), bog turtle (*Glyptemys muhlenbergii*), Atlantic sturgeon (*Acipenser oxyrhynchus oxyrhynchus*), shortnose sturgeon (*Acipenser brevirostrum*), dwarf wedgemussel (*Alasmidonta heterodon*), and Hay's Spring amphipod (*Stygobromus hayi*). The District has no regularly occurring federally threatened or endangered amphibian or avian SGCN.

## 2.3 Selection Process for SGCN



The selection of SGCN for SWAP 2005 was made using the best possible information and expertise at the time. Over the past 10 years, DOEE Fisheries and Wildlife Division biologists have inventoried and monitored species identified as SGCN in the original plan, as well as other non-game species in the District. The resulting data was used as the primary source of information to assess species population trends to select SGCN for SWAP 2015.

### 2.3.1 Millsap Process

Due to the variety of national, regional, and local data that was available for different taxa, technical committees used several selection processes to select SGCN. The backbone of qualitative selection for most taxa was based on the process described in *Setting Priorities for the Conservation of Fish and Wildlife Species in Florida* (Millsap et al 1990). This monograph (henceforth referred to as Millsap) describes a ranking process for wildlife species developed by the Florida Game and Fresh Water Fish Commission. Millsap uses Biological Variables, Action Variables, and Supplemental Variables to score and rank species.

**Biological Variables**

- Population size – Estimated number of adults throughout North America
- Population trend – Overall trend throughout the taxon's range over the last two decades
- Range size – The area over which a species is distributed when most restricted
- Distribution trend – Percent change (since European settlement) in the range occupied by the taxon
- Population concentration –Degree to which populations congregate at specific locations
- Reproductive potential for recovery – Ability of a species to recover from serious population declines

- Ecological specialization – Degree to which the species is dependent upon environmental factors

**Action Variables for the District**

- Distribution in the District
- Population trend in the District
- District population limits
- Ongoing management activities in the District

**Supplemental Variables**

- Population trend and/or Percent of Occupied Area (POA) of taxon in the District
- Last documented
- Range size/concentration throughout the District/POA
- Impacted by known emerging disease
- Habitat specialization within the District

Due to the limited geographic size of the District, variables were added to the Millsap selection process, which relies on national and regional data, to balance the process with local observations and trends. The Millsap criteria were augmented with local variables such as “Most Recent Documentation in the District,” “Emerging Diseases,” and “Ongoing Management Activities in the District.” The Millsap ranking process was used for birds, herpetofauna, mammals, and fish. Invertebrate selection relied upon regional and state rankings, as well as element occurrence and Maryland’s draft 2015 SGCN list. See Appendices A–I for the variable scores and final ranks for birds, mammals, herpetofauna, and fish and for the criteria used to select dragonflies, damselflies, butterflies, bees, beetles, mussels, amphipods, copepods, and sponges.

### 2.3.3 Vertebrate SGCN Selection

**Avian SGCN Selection**

Species were sorted based on their aggregate Millsap score, ranging from the American woodcock (82) to the mallard (3) and Canada goose (3), which tied with the lowest scores. Ranked avian species were broken out into guilds based on habitat association. From these habitat guilds, those species with the highest ranking scores were selected as candidate SGCN for 2015.

**Mammal SGCN Selection**

Species were sorted based on their aggregate Millsap scores, ranging from the northern long-eared bat (85) to the southern bog lemming (32.7). Species with the highest

ranking scores were selected as SGCN for 2015, with the lowest score for selection as SGCN set at 40.

**Herpetofauna SGCN Selection**
Species were sorted based on their aggregate scores ranging from the queen snake (89.9) to the eastern hognose snake (29). Species with the highest ranking Millsap scores were selected as SGCN for 2015. The lowest score for inclusion as SGCN for reptiles was 40, and the lowest score for inclusion as SGCN for amphibians was 50.


Spotted salamanders

**Fish SGCN Selection**
Species were scored individually by biological, action variables, and supplemental variables. Biological scores ranged from 2 (several species) to 41.3 (Atlantic sturgeon) with a median of 4. Action scores ranged from 0 to 31 with a median of 10. Supplemental scores ranged from 10 to 19 with a median of 13.

Species above the median Millsap biological score (4) were considered for inclusion as SGCN. Action and supplemental scores from Millsap were used to exclude or include certain species with a good historical record or those considered to be stable within the District of Columbia. Conversely, species that are considered highly vulnerable but could not be scored due to lack of data, such as the bowfin, were included as SGCN. Multiple conservation assessments (IUCN Red List, federal listings, and ranks) were used to further identify SGCN.

### 2.3.4 Invertebrate SGCN Selection

**Dragonfly and Damselfly SGCN Selection**
Species were selected based on five criteria: occurrence data in the District (three or fewer locations since 2005), the NatureServe state rank S3 or lower (NatureServe Explorer 2015, Faber-Langendoen et al 2012), the regional rank (R3 or lower) (White et al 2014), listing as SGCN in Maryland's 2015 SWAP update (unpublished, preliminary data), and listing as SGCN by the District in 2005. Species were listed if they met three of the five criteria. The NatureServe state rank is a conservation status assessment that indicates a species' risk of extinction. It uses eight core status rank factors that are organized into three categories that are relevant to risk assessments of extinction, elimination, or extirpation: rarity, threats, and trends. A few species were included as SGCN if they met only two of the above criteria. These were included, based on expert

opinion, as populations that are declining locally or are locally (but not regionally) rare or as species tied to rare endemic habitats with historical records in the District.

**Butterfly SGCN Selection**
Species were selected based on five criteria: occurrence data in the District (3 or fewer locations since 2005), the NatureServe District rank S3 or lower, the NatureServe Maryland state rank (S3 or lower), listing as SGCN in Maryland's 2015 SWAP update, or listing as SGCN by the District in 2005. Species were listed if they met two of the five criteria. A few species were included as SGCN based on regional or national decline, such as the monarch (*Danaus plexippus*), and species that are targeted for conservation by the Mid-Atlantic states, such as the Baltimore checkerspot (*Euphydryas phaeton*).

**Bee SGCN Selection**
Species were listed if they met three criteria: a contemporary record in the District, an estimated state rank of S3–S1 (Nature Serve rank adjusted by expert opinion), and proposed for listing as SGCN in Maryland in 2015 (only species whose range includes the District).Expanded inventory of bees is needed throughout the District.

**Mollusk SGCN Selection**
The list of freshwater mussels is unchanged from SWAP 2005. No recent occurrence data exists. Two terrestrial snails were added as SGCN. These were included based on recent discovery in the District (Steury and Pearce 2014), state rank in Maryland or Virginia, and proposed listing in Maryland in 2015. One aquatic snail, Appalachian springsnail (Fontigens bottimeri), remains listed. Further inventory of mussels is needed throughout the District.

**Crustacean SGCN Selection**
Amphipods were listed based on their global rank, state rank in the District and Maryland, the Maryland state endangered species list, species to be listed as SGCN by Maryland in 2015, and species listed as SGCN by the District in 2005. Copepods were listed if they were globally ranked G1–G3, District ranked S1–S3, a candidate species for listing under the ESA, listed as SGCN by Maryland in 2015, or if records showed the species was limited to certain habitats. Three crayfish are listed as SGCN. Crayfish were included based on range maps from Swecker (2010). One species, Acuminate crayfish (*Cambarus acuminatus)*, is also listed as an SGCN in Maryland. Further inventory of crustaceans is needed throughout the District.

**Beetle and Sponge SGCN Selection**
One ground beetle and two freshwater sponge species were added to SWAP 2015 on the recommendation of NPS. The ground beetle species is found on Theodore Roosevelt Island and is at the northern extent of its range (Steury and Messer 2014, Steury, Messer and Cavey 2014). Freshwater sponges are extremely rare in the District, with a few recorded occurrences in Rock Creek Park. Inventory of freshwater sponges is needed throughout the District, and expanded inventory of beetles is needed throughout the District.

## 2.4 Prioritization Process for SGCN



Species selected as SGCN were ranked into a three-tiered system with the input from the technical committee members. The tiers are based on several factors, including the ability to implement species and habitat conservation strategies, available resources, estimated economic feasibility, and the expectation of a reasonable chance of improving conservation status.

**Tier 1: Management Species**

- Species observed in more than one location and/or in a variety of habitats
- Habitat can be improved with management or other conservation efforts
- Conservation efforts are economically feasible
- High probability of successful improvement of habitat and species population

**Tier 2: Species Seen on Occasion**

- Recent observations exist, but the species is rarely recorded in formal surveys
- Habitat may be improved with management or other conservation efforts
- Conservation efforts are not as economically feasible
- Lower probability of successful improvement of habitat and species population

**Tier 3: Historical Species**

- Reliable historical documentation, but there were no recent observations in the District
- Habitat requirements may be lacking or nonexistent
- Minimal probability of observation; species are listed mainly due to a case of incidental observation so that conservation actions can be applied if observed

## 2.5 SGCN Designations



Table 2 lists SGCN for the District. Highlights from the species listing process are described by taxa in this section.

### Bird SGCN

Out of 213 species of birds scored, 58 ranked high enough to be considered SGCN. Species were selected using the Millsap criteria, with additional variables, such as regional species of conservation needs status (RSGCN), *2nd Atlas of the Breeding Birds of Maryland and the District of Columbia* (Ellison 2010) population trends, management in the District, and the *State of the Birds 2014* (North American Bird Conservation Initiative 2014) report. The American woodcock (*Scolopax minor*) was the highest ranked SGCN. Top ranked species were divided into associated habitat guilds. Species that were well documented and had a high chance of positive impacts through economically sound conservation actions were listed as Tier 1. Eastern meadowlark (*Sturnella magna*), grasshopper sparrow (*Ammodramus savannarum*), and bobolink (*Dolichonyx ozyzivorus*) are all Tier 1 species that can benefit from meadow creation. The eastern screech-owl (*Megascops asio*) and red-headed woodpecker (*Melanerpes erythrocephalus*) are both Tier 2 species. They have recent records in the District and should be targeted for inventory, but not any formal conservation actions at this time. The eastern whip-poor-will (*Caprimulgus vociferous*) is a cryptic goatsucker and Tier 3 species. Since there is only one record of detection since 2000, more research is needed to determine population status and trends.

### Mammal SGCN

Out of the 32 species of mammals, 21 ranked high enough to be considered SGCN through the scoring in Section 2.3.3, with additional resources such as NatureServe and other historical species accounts from the Smithsonian Museum Collections (Smithsonian National Museum of Natural History, 2015). The highest ranked species was the northern long-eared bat, scoring 85. Overall, bat species scored high in the ranking process, largely in part due to WNS, which hit the Northeast U.S. in 2007, and has decimated bat populations. All selected SGCN were placed in Tier 1. With ongoing monitoring and management, attempts can be made to recover the bat populations. Other mammals such as the northern short-tailed shrew (*Blarina brevicauda*), meadow vole (*Microtus pennsylvanicus*) and eastern cottontail rabbit (*Sylvilagus floridanus*) can benefit from habitat restoration and meadow creation. Aquatic mammals such as the

northern river otter (*Lontra canadensis*) and American mink (*Neovison vison*) can be expected to benefit from wetland restorations and water quality improvement actions.

### Reptile and Amphibian SGCN

Out of the 21 species of reptiles and 19 species of amphibians, 17 and 18, respectively, ranked high enough to be considered SGCN. Species were scored using the system described in Section 2.3.3., with additional resources such as NatureServe and other historical species accounts from the Smithsonian Museum Collections. The two highest ranked reptiles are the queen snake (*Regina septemvittata*) and the spotted turtle (*Clemmys guttata*). The highest ranked amphibians are the spotted salamander (*Ambystoma maculatum*) and the wood frog (*Lithobates sylvaticus*). The majority of the species were selected to be in Tier 1 because they were expected to benefit from habitat management and restoration, such as stream restorations (incorporating vernal pool designs) and meadow creations. Tier 2 species included the marbled salamander (*Ambystoma opacum*) and the wood turtle (*Glyptemys insculpta*). Both species have been documented in recent years, but not with enough numbers to consider them a strong candidate for recovery. Tier 3 species included the green tree frog (*Hyla cinerea*) and the bog turtle (*Glyptemys muhlenbergii*). The green tree frog was documented calling in 2013 on one occasion. As the climate continues to change and become further unstable, it is expected to see shifts in species ranges such as in the case of the green tree frog. The bog turtle has not been documented in the city in recent history, but given its federal status as endangered, it remains an SGCN on the chance it is sighted.

### Fish SGCN

Out of 78 species of fish, 12 ranked high enough to be considered SGCN. Species were scored using the Millsap criteria. Fish species with a high biological score were classified as SGCN, and species with high action or complemental scores were reevaluated as to their inclusion/exclusion as SGCN. Commonly occurring species, such as American shad (*Alosa sapidissima*), striped bass (*Morone saxatilis*), and alewife (*Alosa pseudoharengus*), are listed as Tier 1 species. These species are the most likely to succeed from both conservation and a management aspects. Tier 2 included species that have rarely been encountered within the District. Bowfin (*Amia calva*) and shortnose sturgeon (*Acipenser brevirostrum*) are listed as Tier 2 species. The Atlantic sturgeon (*Acipenser oxyrinchus*), which is federally listed as endangered or threatened, received a Tier 3 rank due to its absence in the District. Species that have never been encountered but are not federally ranked were also included as Tier 3 species. These historical species include pearl dace (*Margariscus margarita*) and bridle shiner (*Notropis bifrenatus*). The inclusion of species that have never been encountered within the District was extrapolated from historical species maps of the area and expert opinion.

## Invertebrate SGCN


Unicorn clubtail

Forty-two insects, 11 mollusks, 22 crustaceans, and two sponges are listed as SGCN. Species from several new taxa were added, including four bee species, four terrestrial snails, two freshwater sponges, and three crayfish. Federally listed species known to occur in the District were ranked as Tier 1 species. Species that are targeted for regional conservation, such as the monarch (*Danaus plexippus*), and Baltimore checkerspot (*Euphydryas phaeton*) were also listed as Tier 1 species. Tier 2 included many species that should be targeted for inventory, but not any formal conservation actions. These include numerous dragonfly and damselfly species that have been observed rarely and many species in the newly added taxa (bees, beetles, snails, crayfish, and sponges). Several Tier 3 species have never been encountered within the District or have not been encountered in more than 75 years, but they were included in case of discovery.

**Table 2 District of Columbia Species of Greatest Conservation Need 2015 (Additions to SWAP 2015 are shown in green.)**

| Species | Common Name | Tier Priority |
|---|---|---|
| **Birds** | | |
| *Aix sponsa* | Wood Duck | 1 |
| *Ammodramus savannarum* | Grasshopper Sparrow | 1 |
| *Anas rubripes* | American Black Duck | 1 |
| *Antrostomus vociferus* | Eastern Whip-poor-will | 3 |
| *Botaurus lentiginosus* | American Bittern | 2 |
| *Cardellina canadensis* | Canada Warbler | 2 |
| *Catharus fuscescens* | Veery | 1 |
| *Certhia americana* | Brown Creeper | 1 |
| *Chaetura pelagica* | Chimney Swift | 1 |
| *Chordeiles minor* | Common Nighthawk | 2 |
| *Cistothorus palustris* | Marsh Wren | 2 |
| *Coccyzus americanus* | Yellow-billed Cuckoo | 2 |
| *Colinus virginianus* | Northern Bobwhite | 3 |
| *Dolichonyx oryzivorus* | Bobolink | 1 |
| *Egretta caerulea* | Little Blue Heron | 1 |
| *Empidonax traillii* | Willow Flycatcher | 1 |

| Species | Common Name | Tier Priority |
|---|---|---|
| *Euphagus carolinus* | Rusty Blackbird | 1 |
| *Falco peregrinus* | Peregrine Falcon | 1 |
| *Falco sparverius* | American Kestrel | 1 |
| *Gallinago delicata* | Wilson's Snipe | 1 |
| *Geothlypis formosa* | Kentucky Warbler | 2 |
| *Haliaeetus leucocephalus* | Bald Eagle | 2 |
| *Helmitheros vermivorum* | Worm-eating Warbler | 2 |
| *Hylocichla mustelina* | Wood Thrush | 1 |
| *Icteria virens* | Yellow-breasted Chat | 2 |
| *Icterus galbula* | Baltimore Oriole | 1 |
| *Ixobrychus exilis* | Least Bittern | 3 |
| *Megascops asio* | Eastern Screech-Owl | 2 |
| *Melanerpes erythrocephalus* | Red-headed Woodpecker | 2 |
| *Mniotita varia* | Black-and-white Warbler | 1 |
| *Nyctanassa violacea* | Yellow-crowned Night Heron | 1 |
| *Nycticorax nycticorax* | Black-crowned Night Heron | 1 |
| *Parkesia motacilla* | Louisiana Waterthrush | 1 |
| *Pipilo erythrophthalmus* | Eastern Towhee | 1 |
| *Piranga olivacea* | Scarlet Tanager | 1 |
| *Porzana carolina* | Sora | 2 |
| *Progne subis* | Purple Martin | 1 |
| *Protonotaria citrea* | Prothonotary Warbler | 1 |
| *Rallus limicola* | Virginia Rail | 2 |
| *Scolopax minor* | American Woodcock | 1 |
| *Seiurus aurocapilla* | Ovenbird | 1 |
| *Setophaga caerulescens* | Black-throated Blue Warbler | 1 |
| *Setophaga castanea* | Bay-breasted Warbler | 2 |
| *Setophaga cerulea* | Cerulean Warbler | 2 |
| *Setophaga citrina* | Hooded Warbler | 1 |
| *Setophaga discolor* | Prairie Warbler | 1 |
| *Setophaga fusca* | Blackburnian Warbler | 1 |
| *Setophaga pensylvanica* | Chestnut-sided Warbler | 2 |
| *Setophaga virens* | Black-throated Green Warbler | 1 |
| *Spizella pusilla* | Field Sparrow | 1 |
| *Sterna forsteri* | Forster's Tern | 2 |
| *Sturnella magna* | Eastern Meadowlark | 1 |
| *Toxostoma rufum* | Brown Thrasher | 1 |
| *Tringa flavipes* | Lesser Yellowlegs | 2 |
| *Vermivora chrysoptera* | Golden-winged Warbler | 2 |
| *Vermivora cyanoptera* | Blue-winged Warbler | 1 |

| Species | Common Name | Tier Priority |
|---|---|---|
| *Vireo flavifrons* | Yellow-throated Vireo | 2 |
| *Vireo griseus* | White-eyed Vireo | 1 |
| **Mammals** | | |
| *Myotis septentrionalis* | Northern Long-Eared Bat | 1 |
| *Myotis leibii* | Eastern Small-Footed Bat | 1 |
| *Myotis lucifugus* | Little Brown Bat | 1 |
| *Perimyotis subflavus* | Tri-colored Bat | 1 |
| *Lontra canadensis* | Northern River Otter | 1 |
| *Mephitis mephitis* | Striped Skunk | 2 |
| *Lasiurus cinereus* | Hoary Bat | 1 |
| *Nycticeius humeralis* | Evening Bat | 1 |
| *Neovison vison* | American Mink | 2 |
| *Lasiurus borealis* | Eastern Red Bat | 1 |
| *Ondatra zibethicus* | Muskrat | 1 |
| *Eptesicus fuscus* | Big Brown Bat | 1 |
| *Lasionycteris noctivagans* | Silver Haired Bat | 1 |
| *Castor canadensis* | Beaver | 2 |
| *Tamias striatus* | Eastern Chipmunk | 1 |
| *Glaucomys volans* | Southern Flying Squirrel | 1 |
| *Urocyon cinereoargentus* | Gray Fox | 1 |
| *Didelphis virginiana* | Virginia Opossum | 1 |
| *Blarina brevicauda* | Northern Short-tailed Shrew | 1 |
| *Microtus pennsylvanicus* | Meadow Vole | 1 |
| *Sylvilagus floridanus* | Eastern Cottontail | 1 |
| **Reptiles** | | |
| *Agkistrodon contortrix* | Northern Copperhead | 1 |
| *Carphophis amoneous* | Eastern Worm Snake | 1 |
| *Chrysemys picta picta* | Eastern Painted Turtle | 1 |
| *Clemmys guttata* | Spotted Turtle | 1 |
| *Crotalus horridus* | Timber Rattlesnake | 3 |
| *Diadophis punctatus* | Northern Ringneck Snake | 1 |
| *Glyptemys insculpta* | Wood Turtle | 2 |
| *Glyptemys muhlenbergii* | Bog Turtle | 3 |
| *Kinosternon subrubrum* | Eastern Mud Turtle | 1 |
| *Opheodrys aestivus* | Rough Green Snake | 1 |
| *Plestiodon faciatus* | Five-lined Skink | 1 |
| *Pseudemys rubriventris* | Eastern Redbelly Turtle | 1 |
| *Regina septemvittata* | Queen Snake | 1 |
| *Sternotherus odoratus* | Common Musk Turtle | 1 |
| *Storeria dekayi dekayi* | Northern Brown Snake | 1 |

| Species | Common Name | Tier Priority |
|---|---|---|
| *Terrepene carolina carolina* | Eastern Box Turtle | 1 |
| *Thamnophis sirtalis* | Eastern Garter Snake | 1 |
| **Amphibians** | | |
| *Ambystoma maculatum* | Spotted Salamander | 1 |
| *Ambystoma opacum* | Marbled Salamander | 2 |
| *Anaxyrus americanus* | American Toad | 1 |
| *Anaxyrus fowleri* | Fowler's Toad | 1 |
| *Desomognathus fuscus* | Northern Dusky Salamander | 1 |
| *Eurycea bislineata* | Northern Two-lined Salamander | 1 |
| *Hyla chrysoscelis* | Cope's Gray Tree Frog | 1 |
| *Hyla cinerea* | Green Tree Frog | 3 |
| *Hyla versicolor* | Gray Tree Frog | 1 |
| *Lithobates clamitans* | Green Frog | 1 |
| *Lithobates palustris* | Pickerel Frog | 1 |
| *Lithobates sphenocephalus* | Southern Leopard Frog | 1 |
| *Lithobates sylvaticus* | Wood Frog | 1 |
| *Notopthalmus viridescens* | Eastern Newt | 1 |
| *Plethodon cinereus* | Redback Salamander | 1 |
| *Pseudacris crucifer* | Northern Spring Peeper | 1 |
| *Pseudacris feriarum* | Upland Chorus Frog | 1 |
| *Pseudotriton ruber* | Northern Red Salamander | 1 |
| **Fish** | | |
| *Acipenser brevirostrum* | Shortnose Sturgeon | 2 |
| *Acipenser oxyrinchus* | Atlantic Sturgeon | 3 |
| *Alosa aestivalis* | Blueback Herring | 1 |
| *Alos mediocris* | Hickory Shad | 1 |
| *Alosa pseudoharengus* | Alewife | 1 |
| *Alosa sapidissima* | American Shad | 1 |
| *Ameriurus nebulosus* | Brown Bullhead | 1 |
| *Amia calva* | Bowfin | 2 |
| *Anguilla rostrata* | American Eel | 1 |
| *Margariscus margarita* | Pearl Dace | 3 |
| *Morone saxatilis* | Striped Bass | 1 |
| *Notropis bifrenatus* | Bridle Shiner | 3 |
| **Dragonflies and Damselflies** | | |
| *Anax longipes* | Comet Darner | 2 |
| *Archilestes grandis* | Great Spreadwing | 1 |
| *Argia sedula* | Blue-ringed Dancer | 2 |
| *Arigomphus villosipes* | Unicorn Clubtail | 1 |
| *Cordulegaster erronea* | Tiger Spiketail | 1 |

| Species | Common Name | Tier Priority |
|---|---|---|
| *Enallagma aspersum* | Azure Bluet | 2 |
| *Enallagma basidens* | Double-striped Bluet | 2 |
| *Enallagma divagans* | Turquoise Bluet | 1 |
| *Enallagma traviatum* | Slender Bluet | 2 |
| *Erpetogomphus designatus* | Eastern Ringtail | 2 |
| *Gomphus exilis* | Lancet Clubtail | 2 |
| *Gomphus vastus* | Cobra Clubtail | 2 |
| *Hagenius brevistylus* | Dragonhunter | 1 |
| *Ischnura kellicotti* | Lilypad Forktail | 1 |
| *Ischnura ramburii* | Rambur's Forktail | 2 |
| *Lestes forcipatus* | Sweetflag Spreadwing | 2 |
| *Lestes inaequalis* | Elegant Spreadwing | 2 |
| *Nasiaeschna pentacantha* | Cyrano Darner | 1 |
| *Nehalennia gracilis* | Sphagnum Sprite | 3 |
| *Nehalennia irene* | Sedge Sprite | 3 |
| *Neurocordulia obsoleta* | Umber Shadowdragon | 2 |
| *Somatochlora filosa* | Fine-lined Emerald | 3 |
| *Somatochlora linearis* | Mocha Emerald | 1 |
| *Somatochlora tenebrosa* | Clamp-tipped Emerald | 2 |
| *Stylogomphus albistylus* | Eastern Least Clubtail | 2 |
| *Stylurus plagiatus* | Russet-tipped Clubtail | 1 |
| *Tachopteryx thoreyi* | Grey Petaltail | 3 |
| **Butterflies** | | |
| *Callophrys irus* | Frosted Elfin | 3 |
| *Danaus plexippus* | Monarch | 1 |
| *Euphyes dion* | Dion Skipper | 2 |
| *Euphydryas phaeton* | Baltimore Checkerspot | 1 |
| *Hesperia leonardus* | Leonard's Skipper | 1 |
| *Lycaena hyllus* | Bronze Copper | 2 |
| *Polites origenes* | Crossline Skipper | 1 |
| *Pompeius verna* | Little Glassywing | 3 |
| *Satyrium edwardsii* | Edwards' Hairstreak | 3 |
| *Speyeria cybele* | Great Spangled Fritillary | 2 |
| **Bees** | | |
| *Bombus affinis* | Rusty-patched Bumble Bee | 2 |
| *Lasioglossum michiganense* | A Sweat Bee | 2 |
| *Protandrena abdominalis* | A Mining Bee | 2 |
| *Pseudopanurgus virginicus* | A Slender Tri-color Mining Bee | 2 |
| **Beetles** | | |
| *Oodes americanus* | *A Ground Beetle* | 2 |

| Species | Common Name | Tier Priority |
|---|---|---|
| **Mussels and Snails** | | |
| *Alasmidonta heterodon* | Dwarf Wedgemussel | 3 |
| *Alasmidonta undulata* | Triangle Floater | 2 |
| *Alasmidonta varicosa* | Brook Floater | 2 |
| *Anguispira fergusoni* | Coastal-plain Tigersnail | 2 |
| *Anodonta implicata* | Alewife Floater | 2 |
| *Fontigens bottimeri* | Appalachian Springsnail | 3 |
| *Lampsilis cariosa* | Yellow Lampmussel | 2 |
| *Lasmigona subviridis* | Green Floater | 2 |
| *Leptodea ochracea* | Tidewater Mucket | 2 |
| *Ligumia nasuta* | Eastern Pondmussel | 2 |
| *Stenotrema barbatum* | Bristled Slitmouth | 2 |
| **Crustaceans** | | |
| *Acanthocyclops columbiensis* | Copepod sp. | 1 |
| *Attheyella (Mrazekiella) carolinensis* | Copepod sp. | 2 |
| *Attheyella (Mrazekiella) obatogamensis* | Copepod sp. | 2 |
| *Attheyella (Mrazekiella) spinipses* | A harpacticoid copepod | 2 |
| *Bryocamptus zschokkei alleganiensis* | Copepod sp. | 2 |
| *Bryocamptus (Bryocamptus) hutchinsoni* | Copepod sp. | 2 |
| *Bryocamptus (Bryocamptus) minutus* | Copepod sp. | 2 |
| *Bryocamptus (Limocamptus) nivalis* | Copepod sp. | 2 |
| *Cambarus acuminatus* | Acuminate crayfish | 2 |
| *Cambarus diogenes* | Devil Crawfish | 2 |
| *Cambarus dubius* | Upland Burrowing Crayfish | 2 |
| *Diacyclops harryi* | Copepod sp. | 2 |
| *Diacyclops navus* | Copepod sp. | 2 |
| *Eucyclops elegans* | Copepod sp. | 2 |
| *Macrocyclops albidus* | Copepod sp. | 2 |
| *Paracyclops poppei* | Copepod sp. | 2 |
| *Skistodiaptomus pallidus* | A calanoid copepod | 2 |
| *Stygobromus hayi* | Hay's Spring Amphipod | 1 |
| *Stygobromus kenki* | Kenk's Amphipod | 1 |
| *Stygobromus pizzinii* | Pizzini's Cave Amphipod | 2 |
| *Stygobromus sextarius* | Capital Area groundwater amphipod | 2 |
| *Stygobromus tenuis potomacus* | Potomac Groundwater Amphipod | 1 |
| **Sponges** | | |
| *Ephydatia sp.* | A Freshwater Sponge | 2 |
| *Spongilla sp.* | A Freshwater Sponge | 2 |

## 2.6 Changes from SWAP 2005



The large amount of data collected from the surveying species in the District drove the addition and removal of a number of species to the 2015 SGCN list. Species were removed or added for a variety of reasons. Species were removed if recent occurrence data indicated that the species populations were secure or if historical and contemporary data showed that the species had been extirpated long-term. Other species were removed if there were no records of that species ever existed in the District. See Table 3 for a complete list of the species that were removed and why.

Species were scored based on the Millsap ranking criteria where recent local or regional data suggested declining populations or new data was available for species that were not assessed in 2005. Finally, some new taxa (bees, beetles, terrestrial snails, crayfish, and sponges) have been added based on local and regional data and conservation goals.

**Table 3 SGCN Removed from SWAP 2015**

| Species | Common Name | Reason for Removal |
|---|---|---|
| **Birds** | | |
| *Bubo virginianus* | Great Horned Owl | District and regional populations stable and increasing |
| *Buteo lineatus* | Red-shouldered Hawk | |
| *Buteo platypterus* | Broad-winged Hawk | No longer breeding in District, uncommon migrant |
| *Empidonax virescens* | Acadian Flycatcher | District and regional populations stable and increasing |
| **Mammals** | | |
| *Neotoma magister* | Allegheny Woodrat | No historical records of ever being documented in the city |
| *Synaptomys cooperi* | Southern Bog Lemming | No historical records of ever being documented in the city |
| **Reptiles** | | |
| *Thamnophis sauritus* | Eastern Ribbon Snake | No current records of occurrence |
| *Elaphe guttata* | Corn Snake | |
| *Cemophora coccinea* | Scarlet Snake | |
| *Sceloporus undulatus* | Eastern Fence Lizard | |

| Species | Common Name | Reason for Removal |
|---|---|---|
| *Heterodon platirhinos* | Eastern Hognose Snake | |
| *Coluber constrictor* | Black Racer | |
| **Amphibians** | | |
| *Acris crepitans* | Cricket Frog | No current records of occurrence |
| *Pseudotriton montanus* | Mud Salamander | No historical records of ever being documented in the city |
| **Fish** | | |
| *Campostoma anomalum* | Central Stoneroller | District and regional populations stable and increasing |
| *Ericymba buccata* | Silverjaw Minnow | |
| *Etheostoma blennioides* | Greenside Darter | |
| *Lepomis gulosus* | Warmouth | |
| **Dragonflies and Damselflies** | | |
| *Lestes dryasa* | Emerald Spreadwing | No historical records of ever being documented in the city |
| **Butterflies** | | |
| *Erynnis martialis* | Mottled Duskywing | No historical records of ever being documented in the city |
| *Euptoieta claudia* | Variegated Fritillary | District and regional populations stable and increasing |
| *Polygonia comma* | Eastern Comma | |
| *Polygonia interrogationis* | Question Mark | |
| *Pyrgu wyandot* | Appalachian Grizzled Skipper | No historical records of ever being documented in the city |
| *Speyeria idalia* | Regal Fritillary | |
| *Vanessa atalanta rubria* | Red Admiral | District and regional populations stable and increasing |
| **Bees and Beetles** | | |
| N/A | | |
| **Mollusks** | | |
| None removed | | |
| **Crustaceans** | | |
| *Acanthocyclops villosipes* | Copepods | Questions about taxonomy |
| *Attheyella villosipes* | | |
| *Attheyella (Canthocamptus) illinoisensis* | | No recent or established trends or overall threats to this species/group |
| *Attheyella (Mrazekiella) illinoisensis* | | |
| *Attheyella (Mrazekiella) obatogamen* | | |
| *Paracylcops fimbriatus chiltoni* | | |
| **Sponges** | | |
| None removed | | |


Restored tidal wetlands along the Anacostia River

# Chapter 3
# Habitats

## 3.1 District of Columbia's Diverse Habitats

The District is a fully developed urban city that also contains significant wildlife habitat in its parks and other natural areas. There are dense commercial areas, moderately dense suburban areas, and two large rivers, all located directly adjacent to permanently protected natural areas. The dichotomy between developed areas and undeveloped habitats, coupled with the small total area of the District, creates a unique dynamic between wildlife and habitat conservation and human use of local natural areas. It also presents opportunities to view and study the urban and suburban parts of the District as integral components of the habitats that SGCN require. District includes more than 900 acres of city parks and more than 6,700 acres of national parkland (District of Columbia Office of Planning 2006). While it can be difficult for humans and wildlife to coexist within the borders of one city, the early protection of large areas of the city (Rock Creek Park in 1890 and Fort Circle Parks in 1925) and the location of the city at the geographic fall line has led to an unexpectedly wide diversity of wildlife and habitats. This combination of developed and natural areas leads to interesting dynamics in terms of the interface between humans and wildlife.

The District's varied land uses, protected areas, soils, geography, topography, and hydrology support a variety of plant communities that provide habitat for animal wildlife. This chapter identifies these habitats, provides an assessment of their condition, and details the selection of key habitat areas (Conservation Opportunity Areas) that will be the targets of direct conservation actions. In the context of this plan habitat is defined as the place where an animal normally lives or spends time while it is present in the District. This includes broad categories such as river or forest, specific natural and semi-natural vegetative communities, and developed areas that may support some wildlife.

### 3.1.1 Local Context

Habitat type is ultimately driven by abiotic factors such as soil and climate. This section provides brief descriptions of abiotic factors that underlay the vegetative habitats of the District.

The District is bisected by two physiographic regions, which define and influence the local habitat context. The geologic fall line separates the Appalachian Piedmont region and the Mid-Atlantic coastal plain. This fall line marks a transitional zone where the sedimentary rock, softer soils, and sloping hills of the coast intersect with more resilient, steeper, metamorphic rocks of the piedmont. This split provides an increased variety of habitats and the animal species associated with those habitats. The physiographic regions are further classified into smaller ecoregions based on both abiotic and biotic factors. An ecoregion is defined by the World Wildlife Fund as a large area of land or water that contains a geographically distinct assemblage of natural communities that share a large majority of species and ecological dynamics, share similar environmental conditions, and interact ecologically in ways that are critical for longtime persistence. They can also be described as a composition of biotic and abiotic phenomena, including geology, physiography, vegetation, climate, soils, land use, wildlife, and hydrology, that affect or reflect differences in ecosystem quality and integrity (Wiken 1986; Omernik 1987, 1995).


Potomac Gorge floodplain

The Environmental Protection Agency (EPA) created a hierarchical categorization of ecoregions with four levels of detail. The level III and IV ecoregions for the Mid-Atlantic states are shown in Figure 1. Above the fall line, the western part of the District is in the EPA level III Ecoregion 64: Northern Piedmont. The Northern Piedmont includes the foothills of the Appalachian Mountains in the Mid-Atlantic region. It extends from Virginia to northern New Jersey and covers approximately 66,491 square kilometers in total. The region is bordered by Mid-Atlantic coastal plain to the east and the Appalachian Mountains to the west. From the geographic fall line at approximately 60 meters elevation, the Piedmont extends west to the Blue Ridge and the Ridge and Valley regions of the Appalachian Mountains, reaching elevations of 300–600 meters. The topography of the Piedmont is descending rolling hills and the soils and underlying bedrock are composed of erosion-resistant igneous and metamorphic rock (Kearney 2003). Below the fall line the eastern part of the District is in the EPA level III Ecoregion 65; Southeastern Plains. This section of the Mid-Atlantic coastal plain extends into Virginia, Maryland, Delaware, Pennsylvania and New Jersey and it covers approximately 56,220 square kilometers. The region is bordered by the Atlantic Ocean

to the east and the Piedmont to the west. The region exists as a result of alluvial deposition of eroded rock and clay from the Piedmont and Appalachian mountains. Steep, high energy rivers that arise in the Appalachian Mountains slow down below the fall line and release sediment onto the Coastal Plain. The low-lying plain begins at an elevation of less than 80 meters and extends down to sea level. The lowest elevations are characterized by bays and tidal rivers, such as the Chesapeake Bay and Potomac River. The soils are primarily derived from the slow-draining clay sediments deposited from the mountains, leading to the development of many types of expansive wetlands (Watts 1999).

In 1995, Bailey provided descriptions of the ecoregions of the U.S. Forest Service classification system (McNab and Avers1994, Bailey1995). The Nature Conservancy (TNC) adapted Bailey's system (1995) to classify ecoregions for its regional planning effort (Groves 2002). The District falls within TNC's Chesapeake Bay Lowlands and the Lower New England Northern Piedmont Ecoregion. In 1998, the North American Bird Conservation Initiative, in conjunction with Partners in Flight, developed its Bird Conservation Regions (BCR) based on TNC's Ecoregions. The District falls within two Bird Conservation Regions: the Piedmont (BCR #29) and the England/Mid-Atlantic Coast (BCR #30) (Kearney 2003, Watts 1999).




**Figure 1 Level III and IV Ecoregions from the Environmental Protection Agency's hierarchical classification system. (EPA Western Ecology Division, 2015).**

The District shares these ecoregions with the surrounding states of the Mid-Atlantic region, including Maryland, Virginia, Pennsylvania, and New Jersey, making the District geographically similar to those states. This has many important implications for conservation planning. Issues important to habitats within the District are also important to the surrounding states. Therefore, coordination with those states should be a central component to developing conservation strategies.

### 3.1.2 Northeast Regional Context

The District is part of the northeastern U.S. region that extends from Maine to Virginia. From the NE Regional Synthesis: The Northeast is over 60% forested, with an average forest age of 60 years, and contains more than 200,000 miles of rivers and streams, 34,000 water bodies, and more than 6 million acres of wetlands. Eleven globally unique habitats, from sandy barrens to limestone glade, support 2,700 restricted rare species. Habitat fragmentation is one of the greatest challenges to regional biodiversity, as the region is crisscrossed by over 732,000 miles of roads. The region also has the highest density of dams and other obstacles to fish passage in the country with an average of seven dams and 106 road-stream crossings per 100 miles of river (Martin and Apse 2011). Conversion to human use has also impacted much of the Northeast landscape, with one-third of forested land and one-quarter of wetlands already converted to other uses through human activity. Total wetland area has expanded slightly in the Northeast over the past twenty years, although 67% of wetlands are close to roads and thus have likely experienced some form of disruption, alteration, or species loss.

Many of the threats described above are directly applicable at the finest scale to wildlife habitat in the District. Habitat conditions in the District can serve a proxy for future conditions across the northeast region as human-dominated land uses continue to encroach upon undeveloped wildlife habitat.

## 3.2 Process for Defining and Describing Habitats



Vegetative habitats were classified using the Northeast Lexicon and the Northeastern Terrestrial Wildlife Habitat Classification System (Gawler 2008). Aquatic habitats are based loosely on the Northeastern Aquatic Habitat Classification System (Olivero and Anderson 2008).

The Northeast Terrestrial Habitat Classification System (NETHCS) was developed in 2008 to provide a coarse but cohesive system to describe the physical and biological characteristics relevant to wildlife conservation (Gawler 2008). The Habitat System corresponds to the ecological system units developed by NatureServe (Comer et al 2003) which occur in the Northeast, with additional systems for altered habitats and land-use types. The hierarchical system uses the terms Formation, Macrogroup and Habitat System (Table 4) as increasingly fine-grained categories of habitat types. The system includes 7 Formation Classes at the top level, 15 Formations in the second tier, 35 Macrogroups in the third tier, and 143 Habitat Systems (Crisfield and NEFWDTC 2013). In this plan the terrestrial habitat types are classified to the Habitat System level, although some finer-scale plant associations are called out in the descriptions of unique habitats.

The Northeastern Aquatic Habitat Classification System was developed to create a standard classification system that describes freshwater aquatic systems, particularly rivers and streams, across the northeastern United States. "The goal of the classification system is to consistently represent the natural flowing-water aquatic habitat types across this region in a manner deemed appropriate and useful for conservation planning by the participating states. The system is meant to unify state classifications and promote an understanding of aquatic biodiversity patterns across the region" (Olivero and Anderson 2008). The hierarchical system uses Drainage Area, Gradient, Buffering Capacity, and Temperature to classify streams. Drainage Area is a measure of river or stream size, which is a critical factor determining the aquatic animal community. Gradient affects the morphology and substrate of the steam bed, and the velocity of the water. Buffering Capacity is a measurement of the stream's underlying soils and bedrock, which influences the pH of the stream. Acidic water can be detrimental to the health of fish and other organisms (Allan 1995). Aquatic organisms are also limited by stream temperature for successful reproduction and overall survival. Non-vegetated intertidal aquatic habitats are from the NETHCS. Other aquatic habitats include freshwater ponds, reservoirs, riverine ponds, vernal pools, and springs and seeps.

**Table 4 Formations and Macrogroups Comprising the Northeast Terrestrial Wildlife Habitat Classification System from *The Northeast Lexicon* (Crisfield and NEFWDTC 2013)**

| Formation Class | Formation Name | Macrogroup |
|---|---|---|
| Forest and Woodland | Southeastern Upland Forest | Longleaf Pine |
| | Northeastern Upland Forest | Southern Oak-Pine |
| | | Central Oak-Pine |
| | | Northern Hardwood & Conifer |
| | | Plantation and Ruderal Forest |
| | | Exotic Upland Forest |
| | Northeastern Wetland Forest | Southern Bottomland Forest |
| | | Coastal Plain Swamp |
| | | Central Hardwood Swamp |
| | | Northeastern Floodplain Forest |
| | | Northern Swamp |
| | Boreal Upland Forest | Boreal Wetland Forest |
| | | Boreal Forested Peatland |
| Shrubland and Grassland | Grassland and Shrubland | Glade and Savanna |
| | | Outcrop & Summit Scrub |
| | | Lake & River Shore |
| | | Ruderal Shrubland & Grassland |
| | Coastal Scrub-Herb | Coastal Grassland & Shrubland |
| | Peatland | Northern Peatland |
| | | Coastal Plain Peatland |
| | | Central Appalachian Peatland |
| | Freshwater Marsh | Coastal Plain Pond |
| | | Emergent Marsh |
| | | Wet Meadow / Shrub Marsh |
| | | Modified / Managed Marsh |
| | Salt Marsh | Salt Marsh |
| Polar and High Montane | Alpine | Alpine |
| Aquatic (in part) | Intertidal | Intertidal Shore |
| Sparsely Vegetated Rock | Cliff and Rock | Cliff and Talus |
| | | Flatrock |
| | | Rocky Coast |
| Agricultural | Agricultural | Agricultural |
| Developed | *No name provided* | Maintained Grasses and Mixed Cover |
| | | Urban/Suburban Built |
| | | Extractive |

## 3.3 Habitat Descriptions



The District of Columbia is 69 square miles in total area. It is 78% developed land; 10% open water; and 12% undeveloped forest, shrubland, or grassland (Table 5). The District is located at the geographic fall line between the Appalachian piedmont and Atlantic coastal plain. Two tidal rivers, the Anacostia and Potomac, converge in the District. Developed land makes up the largest proportion of the District. This includes industrial and commercial areas, roads and other paved areas, residential areas, and mowed grasslands such as athletic fields and roadside rights-of-way. The forests in the District are in the Northeastern Upland Forest and Northeastern Wetland Forest Formations. Most forested areas are found in National Park land in Rock Creek Park, National Capital Parks-East and Chesapeake and Ohio Canal National Historical Park. Shrublands, emergent wetlands, and meadows are typically found in these parks as well. The natural areas in the District include a broad range of habitat types, including a globally rare plant community (Gravel Terrace Fall-Line Magnolia Bog) and the diverse ice-scour forest communities of the Potomac Gorge ecosystem. The Anacostia and Potomac Rivers make up a large portion of the open water of the District and several medium and small-sized creeks are tributaries of both larger water bodies. Rock Creek is a tributary of the Potomac River, while Oxon Run, Watts Branch, and many other creeks are tributaries of the Anacostia River.

### Soils

Most soils have been altered by development or dredge/fill operations, but much of the soils in parks remain undisturbed. Soils types are influenced by the geologic history of the Piedmont and Coastal Plain. Soils of the Piedmont are underlain by bedrock. Erosion and weathering of the bedrock contribute to the soil type. Soils of the Coastal plain are the result of the geologic erosion and weathering of the softer stone of the Appalachian Mountains, and by the most extreme southerly glaciation of past ice ages. Silty loams dominate the piedmont soils, while sandy, gravelly soils dominate the higher elevations of the Coastal Plain. Low elevations of the coastal plain are typically clayey soils. Low elevations of the Potomac Gorge area are dominated by boulder-underlain Fluvaquent soils. Low elevations along the Anacostia River are nearly 100% altered Udorthent soils, dominated by coarse textured soil materials, silt and loam, often severely compacted (Smith 1976). Udorthent soils represent a significant level of land area adjacent to the Anacostia and Potomac Rivers that was created through dredge/fill reclamation operations (see Figure 27 for an example.)

## Climate

The District's climate is temperate/sub-tropical, with hot humid summers and cold winters. Average precipitation is 39.7 inches per year, and the mean annual temperature is 58.2 degrees Fahrenheit. The warmest month is July, and the coldest month is January. Average monthly precipitation is 3.2 inches, and the wettest month is May and the driest month is January (NOAA 2014). Severe weather can include hurricanes, winter blizzards and ice storms, riverine flooding, and high wind events.

**Table 5 Area and Percent of Developed Land and Habitat Areas in the District Categorized by Formation Class from the Northeast Terrestrial Wildlife Habitat Classification System**

| Formation Class | Acres | Hectares | Percent |
|---|---|---|---|
| Water | 4,573.4 | 1,850.8 | 10.4 |
| Developed Land | 34,162.0 | 13,823.3 | 77.8 |
| Forest and Woodland | 4,728.7 | 1,913.6 | 10.8 |
| Shrubland and Grassland | 440.6 | 178.3 | 1.0 |
| **Total** | **43,904.6** | **17,766.0** | **100.0** |




**Figure 2 District of Columbia habitat formation map.**

### 3.3.1 Critical Habitat and Vegetation Systems

In the Land Use /Habitat Formation map (see Figure 2), the natural vegetation types are Northeastern Upland Forest, Northeastern Wetland Forest, and Shrubland and Grassland. These areas represent locations where the best wildlife habitats can be found in the District. The variety of vegetation types within these Formations is detailed below. Describing these wildlife habitats in greater detail will help provide an understanding of the complexity of the land in the District, and will create a greater understanding of the threats to wildlife and their habitats and how these areas will change and respond to threats. Nine undeveloped (or natural) and four developed Macrogroups are included, as are seventeen natural and eight developed Habitat Systems. The natural vegetative Habitat Systems will be described in detail. Within the Habitat Systems a few of the rare and endemic vegetative habitats will be described to the plant association level, a higher level of detail. The Habitat System level will allow us to implement conservation actions to various threats to critical habitats. In cases where data is incomplete for population trends for certain taxa, such as reptiles, amphibians and invertebrates, conservation actions at the habitat level may be the best way to ensure conservation of rare species in those habitats.

The classification of the vegetative community types was performed by DOEE using Geographic Information System (GIS) data layers and field surveys of District-owned land. A vegetative community data layer was provided to DOEE by the National Park Service. This dataset contains discrete polygons representing the natural vegetation and other land cover for the National Parks in the National Capital Region. Natural and semi-natural vegetation was classified to the association level of the U.S. National Vegetation Classification (USNVC) or were combined into vegetation complexes. Cultural and developed land cover types were mapped according to the National Land Cover Database 2001. The dataset was developed by photo interpretation of several sets of high-resolution aerial photography with additional ancillary data layers. The dataset was developed as part of the NPS/USGS Vegetation Mapping Program (NPS 2014a).


Soapstone Run

Forested and other habitat areas on non-NPS land (District-owned, federal, institutional, and private lands) were extracted from various data layers from the District of Columbia Geographic Information Service (DCGIS 2015a) and were merged with the NPS vegetation layer described above. Forest vegetative communities were determined using a rapid habitat assessment. Canopy trees and shrubs were identified in several locations in each forested patch. In smaller

patches (<1 acre) the entire patch was assessed. In larger patches the plant community was identified in several areas and extrapolated to the rest of the patch.

The species in these patches were compared to nearby patches from the NPS data layer, and were categorized based on the dominant plant species using the same classification system as the NPS data. The U.S. Department of Agriculture's National Arboretum provided a GIS data layer that included forest and meadow types classified to the association level of the USNVC. For developed areas the DCGIS Land Use/Land Cover data layer was used to extract existing land use delineations the District. The data layer was originally developed to support in the District's 2004 Comprehensive Plan review and is updated annually by DCGIS. Impervious surfaces (roads), commercial areas, industrial areas, institutions, and residential areas were reclassified according to the Northeast Terrestrial Wildlife Habitat Classification System.

### 3.3.2 Vegetative Systems

Habitat systems are described below. The natural, undeveloped vegetative systems are described first, followed by semi-natural and successional systems, and finally, developed habitats. Habitat System descriptions shown in italics are taken from the Northeast Habitat Guides: A Companion to the Terrestrial and Aquatic Habitat Maps (Anderson et al 2013). Table 6 shows the total area of each Habitat System. Figure 3 shows Habitat Systems for the District as a whole. Figures 4–6 show detailed views of the habitats in the upper Anacostia River area, Rock Creek Park, and the upper Potomac River area.

**Table 6 Area of District of Columbia Habitat Systems**

| Formation Name | Macrogroup | Habitat System | Area Hectares | Area Acres |
|---|---|---|---|---|
| Aquatic* | | *Aquatic habitats are detailed in a separate table. | 1,894.5 | 4,681.3 |
| Northeastern Upland Forest | Central Oak-Pine | Central Appalachian Dry Oak-Pine Forest | 317.0 | 783.3 |
| | | Southern Interior Low Plateau Dry - Mesic Oak Forest | 161.5 | 399.0 |
| | | Successional Virginia Pine Forest | 4.4 | 10.9 |
| | Northern Hardwood & Conifer | Southern Atlantic Coastal Plain Mesic Hardwood Forest | 681.2 | 1,683.2 |
| | Plantation & Ruderal Forest | Northern and Central Hardwood and Conifer - Ruderal Forest | 507.0 | 1,252.8 |
| Northeastern Wetland Forest | Coastal Plain Swamp | Northern Atlantic Coastal Plain Tidal Swamp | 10.6 | 26.2 |
| | | Successional Woody Wetland | 20.0 | 49.5 |
| | Northeastern Floodplain Forest | Central Appalachian River Floodplain | 147.7 | 364.9 |
| | | Central Appalachian Stream and Riparian | 78.8 | 194.7 |
| | | Northern Atlantic Coastal Plain Stream and River | 27.2 | 67.3 |
| Shrubland & Grassland | Emergent Marsh | Northern Atlantic Coastal Plain Fresh/Oligohaline Tidal Marsh and Created Marsh | 40.0 | 98.8 |
| | Modified/ Managed Marsh | Introduced Wetland and Riparian Vegetation | 0.3 | 0.7 |
| | Ruderal Shrubland & Grassland | Introduced Shrubland | 35.6 | 88.0 |
| | | Ruderal Upland - Old Field | 102.9 | 254.2 |
| Developed | Maintained Grasses & Mixed Cover | Canopy Trees and Recreational Grasses | 151.8 | 375.0 |
| | | Urban and Recreational Grasses | 1,669.0 | 4,124.3 |
| | Urban/Suburban Built | Commercial/Industrial | 6,250.6 | 15,445.5 |
| | | Residential - High Intensity | 1,695.4 | 4,189.5 |
| | | Residential - Medium Intensity | 4,044.8 | 9,995.0 |
| | | **Total** | **17,840.3** | **44,084.3** |
| | | **Total Square Miles** | | **68.9** |




**Figure 3 District of Columbia vegetative habitats and land use classified into Habitat System categories.**




**Figure 4 Vegetative habitats and land use in the upper Anacostia River area of the District of Columbia, classified into Habitat System categories.**




**Figure 5 Vegetative habitats and land use near Rock Creek Park in the District of Columbia, classified into Habitat System categories.**




**Figure 6 Vegetative habitats and land use near the upper Potomac River and northwest sections of the District of Columbia, classified into Habitat System categories.**

**Northeastern Upland Forest; Central Oak-Pine; Central Appalachian Dry Oak-Pine Forest**

*An oak or oak-pine forest of dry sites, characterized by a variable mixture of drought tolerant oaks (chestnut oak, white oak, red oak, black oak, scarlet oak) and pines (pitch, white, Virginia). It occurs broadly in the Central Appalachians and northern Piedmont ecoregions, most commonly as a large (to very large) patch habitat. It has a much more limited range in New England, where hickories may be present. Community structure ranges from open woodlands to closed forest. Heath shrubs are common in the understory; the herb layer is often sparse and lacks diversity. In the absence of fire this system may tend to succeed to hemlock and locally common hardwoods.*

In the District this type is found on the gravel-terrace hills of the Coastal Plain. The dominant trees are Chestnut and White Oak, and the dominant understory shrubs are Mountain Laurel and other heath species such as blueberry and azalea. These hilly locations include the Fort Circle Parks (Ft. Chaplin, Ft. Dupont, etc.), and some steep, well-drained slopes in Rock Creek Park. This habitat type is typically the highest quality forest habitat in the District. The parks where this type is found are relatively free of invasive plants, deer browse, and the impacts of human recreation.


Dry oak-pine forest in Fort Dupont Park

**Northeastern Upland Forest; Central Oak-Pine; Southern Interior Low Plateau Dry - Mesic Oak Forest**

*A successional semi-natural forest type of rich mesic soils, characterized by tulip poplar, northern red oak, American beech, maples, spicebush, eastern redbud. It occurs in the central Piedmont region and Coastal Plains, in the interior Low Plateau west of the Appalachian Mountains and at low elevations of the Appalachian Mountains, typically where soils disturbed by agriculture have reforested through natural succession. The shrub and sub-canopy layers are lush, and the herbaceous layer can be dominated by non-native invasive plant species.*

In the District this habitat is found in patches throughout the northern part of Rock Creek Park and smaller parks west of Rock Creek. Where this type is adjacent to streets and other urban areas, the forest edges are dominated by invasive vines shrubs and herbaceous plants. The forests have been moderately impacted by deer browse. There are few tree seedlings, and few saplings less than 15 years old. The shrub layer is dominated by deer-resistant species such as spicebush and arrowwood, and there is a sparse herbaceous layer in most places. Human recreation impacts also decrease habitat quality. Formal and informal trails extend through this habitat, which allows invasive plants to penetrate into the forest interior. Formal and informal trails also

fragment interior forest habitat and allow disturbance by humans and pets that otherwise would not occur.

**Northeastern Upland Forest; Northern Hardwood & Conifer; Southern Atlantic Coastal Plain Mesic Hardwood Forest**

*A hardwood forest of the coastal plain with a significant component of mesophytic (moist but non-wetland) species, such as American beech or southern sugar maple. Upland and bottomland oaks at the mid-range of moisture tolerance are usually also present, particularly white oak, but sometimes also southern red oak, cherrybark oak, or Shumard oak. Loblolly pine is sometimes present, but it is unclear if it is a natural component or has entered only as a result of past cutting. Understories are usually well-developed. Shrub and herb layers may be sparse or moderately dense. Ranging south from New Jersey to Georgia, these mostly large patch coastal plain forests occupy a variety of moist sites that are naturally sheltered from frequent fire.*


Mesic hardwood forest in Rock Creek Park

This system is extensive in Rock Creek Park and other forested areas in the Piedmont region of the District. Most of the upland forest canopy of Rock Creek Park is this type but the quality is low. The forest edges are dominated by invasive vines shrubs and herbaceous plants. The forests have been extremely impacted by deer browse. There are few tree seedlings, and few saplings less than 15 years old. There is little or no herbaceous layer in most places. Human recreation impacts also decrease habitat quality. Formal and informal trails extend through this habitat, which allows invasive plants to penetrate into the forest interior. Formal and informal trails also fragment interior forest habitat and allow disturbance by humans and pets that otherwise would not occur.

**Northeastern Wetland Forest; Northeastern Floodplain Forest; Central Appalachian River Floodplain**

*A complex of wetland and upland vegetation on floodplains along larger rivers, where temporary to seasonal flooding affects vegetation composition and dynamics. Vegetation includes both non-forested bar and scour communities and a diverse group of more extensive forests. Microtopographic heterogeneity is high, and forests tend to be differentiated by depositional landforms such as levees, sloughs, terraces, and abandoned channels. Better drained soils may support wet site oaks, shagbark hickory, and sweetgum. Wettest swamps are often dominated by green ash and red maple. Bald cypress may occur, but does not dominate. Understories are generally open, with sedges and grasses or moisture-loving forbs in the herb layer.*

This system is found in the Potomac River floodplain in the Potomac Gorge, on Theodore Roosevelt Island, and in the upper Anacostia River. This system includes highly biodiverse plant communities that occur in rocky floodplains that are frequently scoured by ice and periodic flooding:

- Riverside Rock Outcrop and Prairie
- Ice-Scour Woodland
- Potomac Gorge Ice-Scour Sycamore Floodplain Forest
- Potomac Gorge Willow Oak Floodplain Forest


Central Appalachian river floodplain in the Potomac Gorge

This system is driven by disturbance, but periodic flooding coupled with human-influenced factors has reduced the quality of this system in the District. Flooding has brought lesser celandine and Japanese stiltgrass from upstream and allowed them to infiltrate the forest interior. These species form monocultures on the forest floor in spring and summer, respectively. The forest edges and interior are dominated by invasive vines whose seeds are transported by flooding. The system has been extremely impacted by deer browse. There are few tree seedlings, and few saplings less than 15 years old. Deer browse and invasive plants have replaced the native herbaceous layer in most places. Human recreation impacts also decrease habitat quality. Formal and informal trails extend through this habitat, which allows invasive plants to penetrate into the forest interior. Where ash trees occur, the Emerald Ash Borer (*Agrilus planipennis*), an invasive beetle, has the potential to severely damage this system. In Kenilworth Aquatic Gardens the beetle has killed most of the ash trees in this system.

**Northeastern Wetland Forest; Northeastern Floodplain Forest; Central Appalachian Stream and Riparian**


Riparian floodplain forest in Pope Branch Park

*A complex of wetland and upland vegetation on floodplains of medium to large rivers in Atlantic drainages. They are typical of larger rivers but they can occur on smaller rivers where the stream gradient is low and a broad floodplain develops. The vegetation complex includes floodplain forests in which silver maple, sycamore, box elder, and cottonwood are characteristic, as well as herbaceous sloughs,*

*shrub wetlands, ice scours, riverside prairies, and woodlands. Most areas are underwater each spring; microtopography determining how long the various habitats are inundated. Depositional and erosional features may both be present depending on the particular floodplain.*

This system is found in the floodplain of Rock Creek Park and other small creeks in the Piedmont region of the District. This system is driven in part by disturbance, but infrequent flooding and human-influenced factors have reduced the quality of this system in the District. Flooding has facilitated the invasion of Lesser Celandine into the forest interior. This species forms monocultures on the forest floor in spring. The system has been somewhat impacted by deer browse. Invasive plants have replaced the native herbaceous layer in most places, although careful management of the lesser celandine has allowed native spring ephemeral wildflowers to thrive in a few locations. Human recreation impacts also decrease habitat quality. Formal and informal trails extend through this habitat, which allows invasive plants to penetrate into the forest interior. Formal and informal trails also fragment interior forest habitat and allow disturbance by humans and pets that otherwise would not occur.

**Northeastern Wetland Forest; Northeastern Floodplain Forest; Northern Atlantic Coastal Plain Stream and River Floodplain Forest**

*This system is found throughout the northern Atlantic Coastal Plain from Virginia to New Jersey along low-gradient small streams and rivers with little to moderate floodplain development. This system is influenced by overbank flooding, groundwater seepage and occasional beaver impoundments. The vegetation is a mosaic of forests, woodlands, shrublands, and herbaceous communities. Canopy composition and cover can vary within examples of this system, but typical tree species may include bottomland oaks, Atlantic white cedar, red maple, green ash, black gum, black birch, sweetgum, and sycamore. Shrubs and herbaceous layers can vary in richness and cover. Some characteristic shrubs include alder, musclewood, and spicebush. Seepage forests dominated by red maple and/or sweet bay can often be found within this system, especially at the headwaters and terraces of streams.*

This system includes a globally rare plant community called Fall-line Terrace Gravel Magnolia Bog. Magnolia Bogs of this type are found only in the District and surrounding counties in MD and VA (McAtee 1918, Simmons et al 2008). They form at the base of gravelly hills where acidic water seeps from the hillside onto a clay soil lens. The forested wetlands in Oxon Run Park include a remnant Magnolia Bog plant community and



Northern Atlantic Coastal Plain floodplain forest

swamps dominated by red maple, sweetbay magnolia, and possumhaw. Other locations of this system include successional floodplains of small creeks in the Coastal Plain region. Another system in the Coastal Plain Swamp Macrogroup, the Successional Woody Wetland, is similar to Northern Atlantic Coastal Plain Stream and River Floodplain system. It is a River Birch/Red Maple/Sweetgum Successional Forest with similar tree species, but Spicebush and some non-native invasive plants dominate the understory. This system is also found in Oxon Run Park. In this system the forest edges are dominated by invasive vines, shrubs, and herbaceous plants. In some cases the forests have been moderately impacted by deer browse.

**Northeastern Wetland Forest; Coastal Plain Swamp; Northern Atlantic Coastal Plain Tidal Swamp**

*A tidally flooded hardwood forest and shrubland in lower river floodplains and estuaries of the North Atlantic Coastal Plain. Deciduous hardwood species predominate, especially ash (green or pumpkin), black gum, or water tupelo, along with red maple, American elm, and black willow. Alder and silky dogwood are common shrubs. Lianas and vines are common: poison ivy, greenbrier, and Virginia creeper. Species richness in the herbaceous layer is exceptionally high due to microtopographic features. Regularly flooded hollows primarily support flood-tolerant swamp species such as orange jewelweed, arrow arum, and various smartweeds. Water hemlock and smallspike false nettle are typical of elevated hummocks.*

This system is the flooded forest on Theodore Roosevelt Island and parts of the upper Anacostia River. This system is driven in part by disturbance such as infrequent flooding. Fragmentation and human-influenced factors have reduced the quality of this system in the District. Flooding has facilitated the invasion of Lesser Celandine into the forest interior. This species forms monocultures on the forest floor in spring. Where ash trees occur, the Emerald Ash Borer, an invasive beetle, has the potential to severely damage this system. In Kenilworth Aquatic Gardens the beetle has killed most of the ash trees in this system.

**Grassland and Shrubland; Ruderal Shrublands and Grassland; Ruderal Upland - Old Field**


Managed meadow at the USDA National Arboretum

*Herbaceous or herb-shrub vegetation resulting from succession following virtually complete removal of native woody cover of an area, primarily on lands cleared for agriculture or pasture. Soils often show a plow layer, which alters the successional pathway and may increase the likelihood of invasions by exotic species. Lands may have been cleared decades ago or more recently, but have been maintained in a non-forested state (at least until relatively recently) and may*

*still be annually mowed to control tree incursion. It is generally characterized by unnatural combinations of native and alien species; in the Northeast, they most commonly take the form of fields dominated by pasture grasses plus early successional native or introduced forbs including goldenrods, asters, Queen Anne's lace, black-eyed Susans, hawkweeds, teasel, etc., usually with some shrub component of raspberries, meadowsweet, shrub dogwoods, or viburnums; poison ivy is a common vine. Compared to the pasture/hay system (under the Agricultural formation), this type has more forbs (excluding legumes that may be a pasture component) and more shrubs, and does not produce useable hay.*

This system is found in small patches throughout the District, usually adjacent to forest patches or on former landfill sites. This is an uncommon habitat in the District. Most patches have low plant diversity and are dominated by non-native grasses, although native forbs have naturally dispersed into some sites, and have been planted in others. Eastern red cedar, eastern cottonwood, black locust and non-native woody plants dominate the shrubby patches. In addition to its rarity and patchiness, the condition of this habitat is reduced by woody and herbaceous invasive plant species.

**Freshwater Marsh; Emergent Marsh; Northern Atlantic Coastal Plain Fresh and Oligohaline Tidal Marsh and Modified/Managed Marsh; Tidal Wetland Restoration and Experimental Areas**

*A graminoid-dominated wetland of fresh to slightly brackish zones along tidal rivers in very southeast Virginia and the southern shores of the James River. Water salinity varies from nearly fresh (oligohaline) in the drowned creeks and inland estuaries to saltier brackish water near the coast and on or near barrier island inlets. These marshes typically occur as complexes dominated by large graminoids such as salt hay, bulrushes, cattails, and rushes, sometimes with species-rich associations of shorter graminoids, forbs, and floating or submerged aquatics. Brackish marshes tend to be low diversity communities of intertidal flats cut off from direct oceanic influence by protective barrier islands.*

In the District this system includes tidal wetlands on Theodore Roosevelt Island and wetland restoration areas. The freshwater tidal marshes on Theodore Roosevelt Island are dominated by narrow-leaf cattail (*Typha angustifolia*) and the Virginia state threatened river bulrush (*Bolboschoenus fluviatilis*). The vegetative diversity in the restored wetlands is high and can be similar to Northern Atlantic Coastal Plain Fresh and


Wild rice in a restored freshwater tidal wetland in Kenilworth Aquatic Gardens and Park

Oligohaline Tidal Marsh after these wetlands have been in place for ten years (Paul, Krafft, and Hammerschlag 2004).

### 3.3.3 Semi-natural Systems

**Plantation and Ruderal Forest; Northern Hardwood and Conifer; Ruderal Forest**

*Undifferentiated upland forests, typically even-aged, resulting from succession following virtually complete removal of native woody cover of an area, i.e. land clearing for agriculture or (sometimes) forestry. In the case of agriculture, alteration of the soil through plowing or grazing can sometimes lead to low-diversity forests, often with exotic species in the understory, that do not resemble more natural forest systems. The limited structural diversity and low plant diversity apparent in some of these forests can limit insect diversity and other factors important to wildlife. In the case of clearcutting with less soil disturbance, the system may revert to a recognizable "natural" system within a fairly short time. This ruderal system is reserved for combinations of early successional trees that cannot be identified as natural ecological systems even in an incipient state. (If a forest has sufficient cover of indicator trees for a particular "natural" ecological system, even with a prevalence of early successional trees, it is classed as that forest system.) In the Northeast, these forests often contain substantial amounts of red maple, white pine, Virginia pine, red-cedar, tuliptree (south of New York), aspen, and/or white or gray birch, with associates of sassafras, persimmon, black locust, hawthorn, apple, pin cherry, and sometimes walnut. They may contain lesser amounts of more natural matrix forest species such as oaks, northern hardwoods, and hemlocks. Where soil disturbance has not been severe, many sites will follow a trajectory towards one of the later successional and more "natural" forest systems.*

In the District this system can vary widely in habitat quality and degree of invasiveness depending on the age of the stand, location, and soil type. Young-age patches on poor soils are dominated by successional tree species such as black locust and eastern cottonwood, with non-native vegetation such as bush honeysuckle and Japanese knotweed in the understory. Older-age stands are dominated by oaks and tulip poplars. The quality of the understory of old-age stands can vary widely as well. Along Canal Road, the Potomac bluff is dominated by oaks, with vine-shrublands in the understory. In the National Arboretum, these Habitat Systems are closed canopy forests and the understory is usually dominated by native vegetation. These patches are adjacent to Central Oak-Pine forests and could readily be classified as such.

**Grassland and Scrubland; Ruderal Shrublands and Grassland; Introduced Shrubland**

*These shrublands are dominated by aggressive exotic species including honeysuckles, multiflora rose, barberry, privet, kudzu, and others. They are primarily upland but can occur in seasonally wet situations, and most typically develop on disturbed former fields where soil structure and/or chemistry have been altered. Return to native species dominance requires intensive and prolonged intervention.*

This system is found throughout the District, typically in isolated areas with significant past disturbance, such as historic homesites or former commercial areas, and in areas

where the slender forested parks and parcels are surrounded by urban areas. Habitat condition is very low due to the dominance of invasive plants.

**Freshwater Marsh; Modified / Managed Marsh; Introduced Wetland and Riparian Vegetation**

*Wetlands dominated by introduced species: primarily herbs, but may be a mixture of shrubs and herbs. Species may include purple loosestrife, giant reed, or in aquatic settings exotic milfoils, pondweeds, water chestnut, etc. In the District these are dominated by invasive Phragmites grasses. Few other plants survive.*

Due to repeated management of NPS sites by NPS and the Anacostia Watershed Society, few patches of this system remain in the District.

**Table 7 Area of District of Columbia Aquatic Habitats**

| Aquatic Habitat | Hectares | Acres |
|---|---|---|
| Great River | 1,296.9 | 3,204.8 |
| Small River - Anacostia | 273.4 | 675.6 |
| Small River - Rock Creek | 27.7 | 68.6 |
| Creek & Headwater Creek | 74.9 | 185.0 |
| Embayed River Area | 165.4 | 408.7 |
| Freshwater Pond | 17.0 | 42.0 |
| Intertidal Mudflat | 34.7 | 85.8 |
| Reservoir | 23.7 | 58.6 |
| Riverine Pond | 3.7 | 9.2 |
| Rocky Shoals | 11.2 | 27.7 |
| Vernal Pool | 1.2 | 2.9 |
| Seeps & Springs | N/A | N/A |
| **Total Acres** | **1,929.9** | **4,768.8** |
| **Total Square Miles** | | **7.5** |

### 3.3.4 Aquatic Habitat Systems

The aquatic habitats of the District are dominated by two tidal, urbanized rivers. The historic extent of the Potomac and Anacostia Rivers, and the tidal emergent wetlands that were associated with them, have been greatly reduced by past land reclamation. Reclamation resulted in the construction of Hains Point, Poplar Point, the RFK Stadium grounds, Kingman Island, and much of Anacostia Park. The Anacostia River is reduced to half of its natural width in many places and both rivers are bounded by a sea wall for much of their length within the District (see Figure 21), Map of historic Anacostia wetlands). Few tidal wetlands remained before the restoration of the Kenilworth wetlands in 1997 (Hammerschlag et al 2004) and the River Fringe/Kingman Island wetlands in 2004 (Hammerschlag et al 2009). There are also many creeks and smaller tributaries. These creeks are impacted by urbanization, including combined sewage

outflow, stormwater flows, fragmentation, and pollution. See Table 7 for estimates of the area of aquatic habitat types in the District. Figure 7 shows Aquatic Habitat Systems for the District as a whole. Figures 8 and 9 show detailed views of the aquatic habitats in the upper Anacostia River area and upper Potomac River area.

**Great River: Potomac River**

The Potomac River is classified as a Great River (≥9,653 square miles) in the Northeast Aquatic Habitat Classification System (Olivero and Anderson 2008). Its catchment drainage area is 14,670 square miles and extends from West Virginia and Pennsylvania through Maryland and Virginia. It passes from the Appalachian Mountains through the Piedmont and onto the Atlantic Coastal Plain. The Potomac River drains into the Chesapeake Bay, and is the second largest catchment in the Chesapeake Bay watershed. In the District it is a low-gradient (0.02%–0.1%), tidal river. It is a moderately buffered, warm river, but it has a relatively high average pH of 8.1 (DOEE 2014). The Potomac varies in depth from 80 feet at Chain Bridge to less than a foot in some embayed areas. At Chain Bridge the Potomac is a high energy river that flows over solid bedrock as it emerges from the Mather Gorge and the fall line cascades of Little Falls. Farther south, below Georgetown, the river widens and slows. South of the Key Bridge in Georgetown, the riverbanks are bounded by a sea wall or stone rip-rap. There are few natural shorelines. At the southern end of the District the Potomac is 3/4 mile wide and shallow (3–11 feet) except in the navigable channel (26 feet). Below Georgetown much of the riverbed substrate is silt and sand. The Potomac River includes intertidal shore systems such as rocky shoals and intertidal mudflats, as well as beds of submerged aquatic vegetation (SAV). These systems are described below.

**Small River: Anacostia River**

The Anacostia River is a tributary of the Potomac River and is classified as a Small River (38–200 square miles) in the Northeast Aquatic Habitat Classification. Its catchment drainage area is 176 square miles and extends through Montgomery and Prince George’s Counties in Maryland. In the District it is a low-gradient (0.02%–0.1%), tidal river. It is a moderately buffered, warm river with but an average pH of 7.5 (DOEE 2014). The Anacostia varies in depth from 30 feet in the navigation channel to less than a foot in some embayed areas. For its entire length in the District the Anacostia’s riverbanks are bounded by a sea wall. There are no natural shorelines, but accretion has created riverine wetlands and mudflats in some areas. Where it enters the District the Anacostia is 150 feet wide, and at its mouth at the Potomac River it is 1,000 feet wide. The Anacostia River includes intertidal shore systems such as intertidal mudflats, as well as beds of SAV.




**Figure 7 Aquatic Habitat Systems of the District.**

**Small River: Rock Creek**

Rock Creek is a tributary of the Potomac River that is classified as a Small River in the Northeast Aquatic Habitat Classification. Its catchment drainage area is 76 square miles and extends 22 miles into Montgomery County, Maryland. In the District, it is both a low-gradient (0.02%–0.1%) tidal creek and a moderate gradient (0.1%–0.5%) piedmont creek. It is a moderately buffered, neutral, warm river with but an average pH of 7.8 (DOEE 2014). Rock Creek varies in depth from inches to several feet in the downstream tidal areas. There is a mile-long, high energy reach of rocky shoals and cascades where the creek passes the fall line. Rock Creek includes intertidal shore systems such as intertidal sand flats and rocky shoals.

**Creek and Headwater Creek; Watts Branch, Broad Branch, Fort Dupont Creek, Foundry Branch, Hickey Run, Klingle Branch, Maddox Branch, Nash Run, Normanstone Creek, Pinehurst Branch, Pope Branch, Soapstone Run, Springhouse Run, Hazen Run, Luzon Branch, Fenwick Branch, Portal Branch**


Oxon Run

Creeks and headwater creeks in the District can vary in size and energy level. Creeks on the western slopes of the Rock Creek Valley can be steep, high energy systems that pass over rocky cascades. Some creeks on the Coastal Plain start in the gravel terrace hills and can be moderately-high gradient streams. These streams do not pass over bedrock, but through clay and gravel soils and occasional iron-rich sandstone (bog iron). Other creeks east of the Anacostia River pass between those hills and are low gradient, low energy creeks. All creeks and streams in the District are impacted by high-flow events, driven by the piping of street runoff and other stormwater into the stream valleys.

**Intertidal shore; Rocky shoals**

Intertidal areas with exposed rocks located along rivers where bedrock is present. The amount of exposed rock varies with tide and river level. These areas can contain herbaceous plants in soils deposited on the rocks. In the District these shallow areas are important for freshwater mussels, and serve as spawning grounds for striped bass and several species of shad. The rocks serve as loafing areas for cormorants and other bird species. SAV may also be present.

**North Atlantic Intertidal Mudflats**

Intertidal mudflats are usually located in quiet pockets of bays and protected by headlands. Sand-sized particles are mixed with silt and clay. These flats can be highly productive of clams and other invertebrates, and are important habitats for many shorebird species, including the solitary sandpiper, lesser yellowlegs, greater yellowlegs, spotted sandpiper, and least sandpiper. In the summer, green macroalgae, such as sea lettuce and hollow green weed, can cover these mudflats. Other characteristic species include ditch-grass and eelgrass.

**Freshwater Pond**

Pond habitats in the District consist of artificial small impoundments. They can be groundwater-fed, stream-fed, stormwater-fed, or use municipal water. Many have natural vegetated shorelines, while others have hardened shorelines. These ponds serve as habitat for native and non-native fish, insects and other invertebrates, native and non-native turtles, and as foraging areas for birds. Examples include Beech Pond and Boxwood Pond at the National Arboretum, Constitution Gardens, the lily ponds at Kenilworth Aquatic Gardens the Birdhouse Ponds at the National Zoo, and fishing ponds at the Armed Forces Retirement Home.

**Lake/Reservoir**

The District has no natural lakes. There are several large reservoirs with unhardened shorelines and beds that store untreated water (Dalecarlia Reservoir and McMillan Reservoir), and one that stores treated water and has hardened bed and shorelines (Georgetown Reservoir). These open water areas serve as loafing and foraging habitat for birds, especially winter-resident ducks. Dalecarlia Reservoir takes water directly from the Potomac River, and may have small fish and other aquatic organisms.

**Riverine Pond**

Riverine ponds are low areas in the Chain Bridge flats area of the Potomac River floodplain near the western border of the District. These rocky ponds are filled by groundwater seepage and periodic flooding. These ponds host native and non-native fish species (carp and snakehead are common), many species of dragonfly, wading birds and dabbling ducks. One riverine pond is located upstream of Fletchers Cove. It has a slightly higher elevation, and can dry out in summer and act as vernal pool habitat for several amphibian species.




**Figure 8 Aquatic Habitat Systems of the upper Potomac River in the District.**




**Figure 9 Aquatic Habitat Systems of the upper Anacostia River in the District.**

## Vernal Pools


A vernal pool with evidence of American beaver activity

Vernal pools are seasonal bodies of water that flood each year for a few months during the spring and dry up by the end of summer. Because they are not permanently flooded, they do not support fish populations. Instead, they provide important breeding habitat for many species of amphibians. Some species, such as the spotted salamander and wood frog, are obligate vernal pool species. The habitat is most often found in woodland areas where the land forms shallow dips and clay soils hold water, but some are also found in the rocky floodplain area of the Potomac River. They are found in Central Oak-Pine and Northeastern Floodplain Forests.

Vernal pools in the District are typically found on federally-protected land. Their condition is variable, and can be dependent upon the condition of the surrounding forest habitat. Some pools have windblown and runoff-borne trash. Several vernal pools and 40 acres of surrounding forest were lost to development in the Ft Lincoln area in 2012. Vernal pools can host ranavirus and other diseases that threaten herpetofauna.

## Springs and Seeps

Springs and seeps occur where groundwater flows to the surface. A spring has a concentrated flow, whereas a seep has a diffuse flow (Chicago Region Biodiversity Council 1999). Springs occur when the water table is higher than the ground surface and pressure forces the water out of the land. They serve as a water source for wildlife. The District had many springs that were once a source of drinking water in the 1700s and 1800s, but many springs have disappeared due to the diversion of rainwater, direct piping into the sewers, filling or contamination (Pavek 2002). Seeps are areas where groundwater continuously surfaces and flows as a sheet down a slope. They support habitats made up of tiny mosses, lichens, ferns and flowering plants that cling to peaty soils that develop on the slope. In the District springs and seeps are home to two endemic species and a federally listed endangered species. The Hay's Spring amphipod is both endangered and endemic and Kenk's amphipod is endemic to Rock Creek.

Spring and seeps can be found in a variety of locations in undeveloped habitats. Springs can be found on the western and eastern slopes of the Rock Creek valley. Seeps are common at the base of many gravel terrace hills east of the Anacostia River.

### Submerged Aquatic Vegetation

SAV habitats are open water areas where vegetation grows on the river bed. These areas provide important habitat for aquatic animals, sediment stabilization, and improvements in water quality. In 2013 eight species of SAV were found in District waters: *rigid hornwort Ceratophyllum demersum*, *Hydrilla verticillata*, southern waternymph *Najas guadlupensis*, brittle naiad *Najas minor*, grassleaf mudplantain *Heteranthera dubia*, wild celery *Vallisneria americana*, curly-leaf pondweed *Potamogeton crispus*, and sago pondweed *Stuckenia pectinata* Total SAV cover was 204 acres in 2013. See Figure 11 for the mapped extend of SAV in the District in 2012.

SAV is an important component of the District's aquatic ecosystem. SAV beds provide a habitat for both juvenile and adult fish and other aquatic organisms. SAV beds are ecologically important to fish and other aquatic organisms as areas for refuge, feeding, and reproduction (Kraus and Jones 2012).




**Figure 10 Patches of Submerged Aquatic Vegetation mapped by DOEE in the Potomac River in the District in 2012.**

### 3.3.5 Developed Systems

Developed systems include areas that have been converted or significantly altered for human use. Developed systems include suburban and urban residential housing and yard space, commercial areas, industrial areas, and paved roadways. It can include areas typically considered "green space": mowed grassy areas, athletic fields, picnic areas, water features, roadside rights-of-way, and golf courses. In most cases these areas hold little value for wildlife unless specific effort is made to include and maintain pockets of high quality habitat. Large native trees along streets, backyard wildlife habitat gardens, and clumps of trees or shrubs in yards can all contribute to increased habitat quality in these systems.



Red fox at Hains Point

**Maintained Grasses and Mixed Cover; Canopy Trees and Recreational Grasses**

Mowed or otherwise managed non-native grasses with sparse canopy trees, usually left standing to provide shade for picnic areas. Canopy-height native trees in recreational areas may provide some habitat value to birds and invertebrates, particularly when adjacent to forest habitat.

**Maintained Grasses and Mixed Cover; Urban and Recreational Grasses**

Areas of mowed or otherwise managed non-native grasses used for recreation. Athletic fields, golf courses, picnic areas, roadside rights-of-way.

**Urban/Suburban Built; Commercial/Industrial**

Developed areas where people reside or work in high numbers. Examples include apartment complexes, row houses, commercial/industrial areas, roadways and other impervious surfaces. Impervious surfaces account for more than 80% of the total cover.

These areas have little or no habitat value. Roadways and large buildings represent impediments to dispersal and migration for many animal species. Industrial areas have historically polluted adjacent vegetative and aquatic communities.

**Urban/Suburban Built; Residential - High Intensity**

Areas with a mixture of constructed materials and vegetation in which impervious surfaces account for 50%–80% of total cover (generally corresponding to lot sizes of <1/4 acre); mostly single-family housing units.

These areas have little or no habitat value, although some high-density residential areas in the District do have large, canopy-height native trees in roadway tree boxes and yards. These trees may provide some habitat value to birds and invertebrates.

**Urban/Suburban Built; Residential - Medium Intensity**



A native plant garden in downtown Washington, DC

Areas with a mixture of constructed materials and vegetation in which impervious surfaces account for 25%–50% of total cover (generally corresponding to lot sizes of ¼–½); mostly single-family housing units.

These areas have little habitat value to most SGCN, although some may thrive in suburban areas with significant vegetation. The vegetation in some medium density residential areas does simulate forest edge habitat, and can provide habitat for SGCN meso-mammals, small mammals, and birds, although it is unclear whether these habitat patches would represent a sink or a source for any given SGCN metapopulation. These areas also support large canopy trees in fairly large patches (see Figure 10). Large, canopy-height native trees in roadway tree boxes and yards may provide some habitat value to birds and invertebrates.




**Figure 11 An example of large native street trees, wooded residential areas, and forest canopy in upper northwest Washington, DC.**

## 3.4 Condition of Vegetative Habitats



Guidance from USFWS and AFWA suggests that state agencies should include an assessment of habitat condition or quality and should identify “conservation opportunity areas.” Conservation opportunity areas are spatially explicit areas identified in the SWAP that offer the best opportunity and potential for conservation of SGCN. FWD modelled habitat condition using in-house and regional spatial data to create a

ranking score for habitat in the District at a five-meter resolution. The score ranked each five-meter pixel from 0 to100. The assessment included six data layers, though several of those layers were the result of aggregation of other spatial data. The six layers were species richness, species abundance per unit effort, core habitat/degree invaded (invasive plants), soil type/quality, deer browse, and tree canopy. The development of the data layers and the ranking process are described below.

### 3.4.1 Core Habitats/ Invaded Habitat Data Layer

The vegetative system/developed habitat layer displayed in Figure 3 was used to create a data layer that represents core forest habitat and degree of invasiveness (see Figure 12). Core forest habitats are important to forest interior-dwelling birds, box turtles, worm snakes, and a number of other SGCN. The following process was used to create this data layer:

1. Core forest areas were defined as areas >25 meters from the forest edge.

2. A 25-meter internal buffer was created in these habitat patches, with the core areas categorized as 10.

3. The 25-meter forest edge was categorized as 5 as a proxy for the impacts of invasive plants and other edge effects.

4. Trail areas within core forest habitats were mapped and a 5-meter buffer was calculated. Trail areas within core forests were categorized as 8.

5. Known habitat types that are described as semi-natural or include invasive plants as a part of their description were ranked as 5 or 3, depending on the known degree to which they are invaded by non-native plants.

6. Open water areas (river, pond, etc.), were ranked as 6. No invasive plants are known to affect non-fish species in aquatic habitats.

7. Residential areas were ranked as 2 due to overall low habitat value for SGCN.

8. Commercial/Industrial areas and transportation corridors (roads) were ranked as 1. They have little or no value for wildlife, and impose barriers to wildlife.




**Figure 12 Habitat areas of the District ranked by value.**

### 3.4.2 SGCN Richness and Abundance Data Layers

Point files of SGCN occurrences were provided by DOEE biologists and were aggregated into one file. Data from several surveys were included: breeding bird, migrating bird, winter resident waterbird, small mammal, meso-mammal, bat acoustical monitoring, bats from residences (from District of Columbia Department of Health), vernal pool amphibian egg mass, frog call, herpetofauna coverboards, turtle hoop net, spotted turtle telemetry, dragonfly and damselfly transect, and butterfly transect. Incidental observations were included. Species richness of SGCN was calculated at each point. Survey points within 50 meters of each other in similar habitats were merged into one point. SGCN abundance at each point, normalized by unit effort (as total number of visits to the site for each survey) was also calculated.

Raster files were made from the point files a using a kernel density calculation in Environmental Systems Research Institute (ESRI) ArcGIS. Kernel density calculates the density of features in a radius around those features, and can use a “population” field to weight certain features more heavily than others. The ESRI (2009) Help File describes the kernel density function: “A smooth curved surface is fitted over each point using a defined search radius so that each raster cell’s value is highest at the location of the point and diminishes with increasing distance from the point. The density at each output raster cell is calculated by adding the values of all the kernel surfaces where they overlay the raster cell center. The kernel function is based on the quadratic kernel function described in Silverman (1986).” The final SGCN richness layer is shown in Figure 13. The final SGCN abundance layer is shown in Figure 14. The underlying basemap is from DCGIS (2015b).

### 3.4.3 Soil Data Layer

This data layer is based on a digital soil survey map prepared by DCGIS, which is the most detailed level of soil geographic data developed by the National Cooperative Soil Survey for the District. Soil types were ranked from 2 to 9 for their degree of disturbance, association with urban areas, and degree to which they are the result of dredge/fill operations. Rivers and other open water excluded to minimize their influence on terrestrial habitats. The soil layer is shown in Figure 15.




**Figure 13** **Species richness in the District by SGCN. Number of species per point converted to a surface using a quadratic kernel function. The underlying basemap is from DCGIS (2015b).**




**Figure 14 Species abundance in the District by SGCN. Number of SGCN observations per point, normalized by unit of effort and extrapolated to a surface using a quadratic kernel function. The underlying basemap is from DCGIS (2015b).**




**Figure 15** Soil types in the District ranked by type and disturbance. Disturbed soils (such as those in dredge and fill areas) and urban complex soils were ranked lowest. Undisturbed soils were ranked higher.

### 3.4.4 Tree Canopy Data Layer

Tree canopy can be used by wildlife even in residential and urban areas. This layer combines wooded areas classified by DCGIS and large native street trees. The DCGIS Wooded Areas (DCGIS 2015a) layer contains data for patches of forest or tree canopy in parks and in residential areas. This can include tree canopy that exists over short buildings in residential areas. The DDOT Urban Forestry Administration provided a data layer of trees in street rights-of-way. The dataset contains locations and attributes of Trees, created as part of the District of Columbia, Department of Transportation (DDOT) Street Spatial Database (DCGIS 2015a). Native tree species that are greater than 15 inches DBH (diameter at breast height—tree diameter measured 4.5 feet from the ground) and in excellent, good, or fair condition were extracted to a point file. The canopy cover of each tree was then estimated as ½ DBH (in inches) converted to meters. For example a 24-inch tree has an estimated tree canopy of a 12 meter diameter circle. This canopy was created using a buffer command in ArcGIS. The street tree and wooded data layers were merged and converted to a raster where canopy = 10 (present) and non-canopy = 1 (not present). The tree canopy layer is shown in Figure 16.




**Figure 16 Wooded areas of the District. Mature tree canopy from classification of aerial imagery by DCGIS, combined with native street tree canopy. 1 = no canopy; 10 = canopy. The underlying basemap is from DCGIS (2015b).**

### 3.4.5 Deer Browse Data Layer

The impact of deer browse on vegetative and developed habitats was estimated using site visits in the field, data from deer spotlight surveys, data from NPS deer browse plots, and other observations.

1. Areas with no habitat value were given the lowest rank of 1.
2. Vegetative habitat areas with severe impacts from deer browse were ranked as 2.
3. Residential areas with severe deer browse and known high deer densities were ranked 3.
4. Areas of good vegetative habitat and moderate deer browse were ranked 4.
5. Developed residential areas west of the Anacostia River with low deer density were ranked 5.
6. Riparian habitat and residential areas east of the Anacostia River with low deer density were ranked 6.
7. Vegetative habitat areas with low impacts from deer browse were ranked as 7.
8. Vegetative habitat areas with very low impacts from deer browse were ranked as 8.
9. Vegetative habitat areas where deer have been actively managed for more than five years were ranked as 9.

The deer browse layer is shown in Figure 17.




**Figure 17 Areas of the District ranked by impact of deer browse. Areas where no or few deer browsed ranked high, while habitats impacted by overabundance of deer ranked low. Commercial, industrial, and high-density residential areas were excluded.**

### 3.4.6 Ranking Process for Habitats

The classified values of the six layers used in the analysis were weighted based on data quality and value to the analysis. The species richness and abundance data were collected by DOEE biologists and represent known locations where habitat already supports SGCN. These layers were weighted high. The core habitat/invaded areas layer represents known areas of good forested and other habitats in good condition, as well as known locations where habitat condition is poor. This layer was also weighted high. The three other layers were weighted low. The six layers with their final weighted values are:

- Species richness (30)
- Abundance, normalized by units of effort (20)
- Core habitat/Invaded areas (20)
- Soils (10)
- Mature tree canopy (10)
- Deer browse (10)




**Figure 18 Model for determining values for final District map.**

### 3.4.7 Final Map

The classified rasters were normalized and reclassified to their weighted value using Arc GIS and summed using Map Algebra in ArcGIS. The model that this process followed is shown in Figure 18. The raw output of the model is shown in Figure 19.

### 3.4.8 Results and Discussion

The raw output of the habitat condition assessment is a raster that indicates locations where good habitat and SGCN species are concentrated. The output was categorized into six levels based on the condition assessment score. The top three levels are called Tier I, Tier II, and Tier III (see Figure 20). Tier I areas are critical for the conservation of biodiversity, Tier II areas are extremely significant for the conservation of biodiversity, and Tier III areas are highly significant for the conservation of biodiversity.

Tier I areas should be targeted for resource management actions that will prevent degradation of habitats. These locations should also be protected from development; especially where the land is administered or owned by the District government. Tier II are locations where some SGCN are found but habitat is marginal. These areas should be targeted for resource management actions that will improve habitat. For example, the riparian forests along the Potomac River have good SGCN diversity and abundance in some places, but the habitats are impacted by invasive plants and deer browse. Management of deer populations and invasive plants in this habitat may increase the density and diversity of SGCN. Tier III locations are often locations where habitat is good or marginal, but SGCN were not represented in the analysis. It is possible that these locations do have SGCN, and their absence simply indicates areas that have not yet been targeted for inventory and monitoring. These locations should be targeted for both monitoring and resource management. The output of this assessment was the major factor in the designation of Conservation Opportunity Areas (COA) in Section 3.6.




**Figure 19** Raw output of the habitat condition assessment (3.4.7a). Map of habitat condition using the previous six data layers weighted and summed. Highest value habitats are blue.




**Figure 20 Output of the habitat condition assessment categorized and ranked.**

**Tier I areas are critical for the conservation of biodiversity.**
**Tier II areas are extremely significant for the conservation of biodiversity.**
**Tier III areas are highly significant for the conservation of biodiversity**

## 3.5 Condition of Aquatic Habitats



The condition of aquatic habitats in the District is very poor, but still supportive of aquatic life in the larger water bodies and some smaller water bodies. Rockfish, shad, catfish, American eels, and smaller fish, as well as a variety of turtles, snails, crayfish and mussels can be found in the Potomac River. Catfish, northern snakehead, and turtles can be found in the Anacostia River. Rock Creek supports some game fish, smaller fish, snails, crayfish, turtles and salamanders. Some small streams and vernal pools support salamanders, but diversity is low in most due to poor conditions.

The DOEE Water Quality Division monitors water quality in the District at 47 locations and reports on 36 waterbody segments. The following text is paraphrased from the District of Columbia Water Quality Assessment 2014 Integrated Report to the U.S. Environmental Protection Agency and Congress, pursuant to Sections 305(b) and 303(d) of the Clean Water Act ((DOEE Water Quality Division 2014, pp. 97–117):

> *Thirty-six waterbody segments were monitored for the goals of the Clean Water Act that apply to the District. Each of the waterbodies has been assigned "designated uses" in the District's water quality standards. These include Overall Use, Swimmable Use, Secondary Contact Recreational Use, Aquatic Life Use, Fish Consumption Use and Navigation Use. The use standards outline numeric and narrative criteria that must be met if a waterbody is to support its uses. Various types of water quality data collected during the period of 2009 to 2013 were evaluated to assess use support of the waterbodies. The evaluation found that the designated uses that directly relate to human use of the District's waters were generally not supported. The uses related to the quality of habitat for aquatic life were not supported. No waterbody monitored by the Water Quality Division fully supported all of its designated uses. The water quality of the District's waterbodies continues to be impaired.*
>
> *The major causes of impairment to the District's rivers, streams, and lakes are organic enrichment/low dissolved oxygen. The sources with major impacts on District waters are combined sewer overflows (CSO), and urban runoff/storm sewers. Municipal point sources on the estuaries also have a major impact. Rivers and streams are also impacted by bacteria and toxics.*
>
> *Both of the main waterbodies, the Potomac and Anacostia Rivers support fish and other wildlife populations. But the small streams aquatic communities are still*

*stressed. The Potomac River continues to benefit from the CSO improvements and the implementation of improvements and biological nutrient removal at the Blue Plains wastewater treatment plant. The Anacostia River remains aesthetically and chemically polluted. Much remains to be done.*

*There have been considerable changes in the submerged aquatic vegetation (SAV) attributes from year to year including; species diversity, cover density, and total acreage values for the grass beds that are observed. The one thing that has remained consistent is the direct relationship that exists between the relative abundance of certain fish species and the presence or absence of viable SAV beds.*

*Rivers and Streams*

*All of the rivers were impaired for one or more of their designated uses. The aquatic life use was fully supported along 0.8 square miles of river, and not supported along 5.13 square miles of river. No river in the District supported its primary contact use due to pH, turbidity and or E. coli violations. Both rivers have low DO or turbidity impairments, but they are most pronounced in the Anacostia River. No District stream supported its aquatic life use. No stream in the District supported its primary contact use due to pH, turbidity and or E. coli violations.*

*The causes of impairment to streams and rivers are varied, and include pathogens, oxygen depletion, flow alterations, stream bed or streamside habitat alterations, toxic inorganic chemicals, toxic organic chemicals, heavy metals, pesticides, acidity, and sedimentation. A source of impairment that is common to the District's rivers and streams is urban runoff from imperviousness. Habitat modification still has an impact on many of the streams as riparian vegetation is removed and stream banks are destabilized due to heavy runoff. Combined sewer overflow affects small streams as well as Rock Creek, the Anacostia River and the Potomac River.*

*Embayed Areas*

*Three enclosed or embayed waterbodies were monitored for designated use support. These are Kingman Lake, C&O Canal, and the Tidal Basin. All of these waterbodies were impaired for one or more of their designated uses. Based on physical/chemical data, the aquatic life use was fully supported in the C&O Canal and Kingman Lake. No lake in the District supported its primary contact use due to pH, turbidity and or E. coli violations. All the lakes are highly impacted by turbidity and pH levels.*

*Submerged Aquatic Vegetation*

*The DOEE Fisheries Management Branch has been monitoring submerged aquatic vegetation (SAV) since 1993. In this time, DOEE has compiled an extensive amount of data that reflects the growth and decline of SAV species within the District. Not only does SAV provide an important habitat for aquatic life, it provides sediment stabilization as well as improvements in water quality. It is*

*an important component to the health of the District's aquatic ecosystem. Nutrient and sediment pollution are both limiting factors for SAV viability.*

*2013 observations revealed 8 species of SAV including: Ceratophyllum demersum, Hydrilla verticillata, Najas guadlupensis, Najas minor, Heteranthera dubia, Vallisneria americana, Potamogeton crispus, and Stuckenia pectinata. This is an increase of three species since 2011. A total of 203.9 acres of SAV were reported in 2013, this is a dramatic increase from 2011 when the reported acres was 31.41. Overall, SAV species diversity and cover densities vastly improved in 2013.*

*SAV beds provide an important habitat for both juvenile and adult fish in the District. SAV beds are ecologically important in a watershed system. They are necessary to fish and other aquatic organisms as areas for refuge, feeding, and reproduction (Kraus and Jones 2012). DOEE's records of SAV area and fish diversity from electrofishing data collected during the months SAV is present have demonstrated the important relationship between fish and SAV in the Potomac.*

## 3.6 Conservation Opportunity Areas



AFWA and the USFWS recommend that states designate discrete, spatially distinct areas that offer the best opportunities and potential for SGCN conservation and label them Conservation Opportunity Areas (COA) (AFWA 2012). DOEE selected eight COA's based on habitat condition analysis and SGCN diversity (also see Figure 21):

1. Potomac River and Floodplain: Potomac River and the forested floodplain from the District boundary to Three Sisters Island; approximately 490 acres (Table 8).

   This COA includes diverse ice-scour shrublands and forests, riverine pools, vernal pools, tidal mudflats, rocky shoals, deep water habitat and fish spawning areas. Exemplary SGCN include: striped bass, American shad, prothonotary warbler, yellow-throated vireo, northern river otter, mocha emerald, wood frog and northern copperhead.

**Table 8 Habitats found in the Potomac River & Floodplain Conservation Opportunity Area**

| Formation | Macrogroup | Habitat System | Area (acres) |
|---|---|---|---|
| Developed | Maintained Grasses and Mixed Cover | Urban and Recreational Grasses | 10 |
| Northeastern Upland Forest | Plantation and Ruderal Forest | Northern and Central Hardwood and Conifer - Ruderal Forest | 0.1 |
| Northeastern Wetland Forest | Northeastern Floodplain Forest | Central Appalachian River Floodplain | 228 |
| Shrubland and Grassland | Modified/Managed Marsh | Modified/Managed Marsh | 0.6 |
| | Ruderal Shrubland & Grassland | Introduced Shrubland | 0.6 |
| | | Ruderal Upland - Old Field | 4 |
| Aquatic | Riverine | Great River | 209 |
| | | Rocky Shoals | 27 |
| | | SAV Bed | 2 |
| | | Creek & Headwater Creek | 0.1 |
| | Pond | Riverine Pond | 9 |
| | | Vernal Pool | 1.3 |

2. Theodore Roosevelt Island Area: Theodore Roosevelt Island and surrounding aquatic habitats; approximately 180 acres (Table 9).

   This COA includes several upland and wet forest types, a tidal emergent wetland, mudflats and SAV beds. Exemplary SGCN include: lesser yellowlegs, American eel, gray tree frog, eastern painted turtle, little brown bat, and triangle floater.

**Table 9 Habitats found in the Theodore Roosevelt Island Conservation Opportunity Area**

| Formation | Macrogroup | Habitat System | Area (acres) |
|---|---|---|---|
| Developed | Maintained Grasses and Mixed Cover | Urban and Recreational Grasses | 5 |
| Northeastern Upland Forest | Northern Hardwood & Conifer | Southern Atlantic Coastal Plain Mesic Hardwood Forest | 16 |
| | Plantation and Ruderal Forest | Northern and Central Hardwood and Conifer - Ruderal Forest | 24 |
| Northeastern Wetland Forest | Coastal Plain Swamp | Northern Atlantic Coastal Plain Tidal Swamp | 7 |
| | Northeastern Floodplain Forest | Central Appalachian River Floodplain | 37 |
| Shrubland and Grassland | Emergent Marsh | Northern Atlantic Coastal Plain Fresh and Oligohaline Tidal Marsh | 4 |
| | Ruderal Shrubland & Grassland | Introduced Shrubland | 1.3 |
| Aquatic | Riverine | Great River | 54 |
| | | SAV Bed | 31 |

3. Kingman and Heritage Islands and Tidal Wetlands: Kingman and Heritage Islands and the surrounding tidal wetlands and riparian areas; approximately 390 acres (Table 10).

   This COA includes wet forest in Heritage Island, successional upland forests on Kingman Island and other riparian areas, including vernal pools and restored freshwater tidal wetlands. Exemplary SGCN include: American black duck, eastern redbelly, spotted salamander, tricolored bat, unicorn clubtail, and brown bullhead.

**Table 10 Habitats found in the Kingman and Heritage Islands and Wetlands Conservation Opportunity Area**

| Formation | Macrogroup | Habitat System | Area (acres) |
|---|---|---|---|
| Developed | Maintained Grasses and Mixed Cover | Urban and Recreational Grasses | 22 |
| Northeastern Upland Forest | Plantation and Ruderal Forest | Northern and Central Hardwood and Conifer - Ruderal Forest | 49 |
| Northeastern Wetland Forest | Coastal Plain Swamp | Northern Atlantic Coastal Plain Tidal Swamp | 0.6 |
| Northeastern Wetland Forest | Coastal Plain Swamp | Successional Woody Wetland | 0.6 |
| Northeastern Wetland Forest | Northeastern Floodplain Forest | Central Appalachian River Floodplain | 18 |
| Shrubland and Grassland | Emergent Marsh | Northern Atlantic Coastal Plain Fresh and Oligohaline Tidal Marsh | 3 |
| Shrubland and Grassland | Modified/Managed Marsh | Modified/Managed Marsh | 40 |
| Shrubland and Grassland | Ruderal Shrubland & Grassland | Introduced Shrubland | 2 |
| Shrubland and Grassland | Ruderal Shrubland & Grassland | Ruderal Upland - Old Field | 35 |
| Aquatic | Riverine | Creek & Headwater Creek | 26 |
| Aquatic | Riverine | Embayed River Area | 65 |
| Aquatic | Riverine | Intertidal Mudflat | 54 |
| Aquatic | Riverine | Small River - Anacostia | 77 |
| Aquatic | Pond | Vernal Pool | 0.4 |

4. Northern Rock Creek Park: approximately 230 acres (Table 11).

   This COA includes the northern floodplain of Rock Creek Park and the surrounding upland forests. There are several forest Habitat Systems, including upland and wet forests, two groundwater-fed wetlands, and several large vernal pools. Exemplary SGCN include: red-headed woodpecker, eastern box turtle, redback salamander, northern long-eared bat, southern flying squirrel, Baltimore checkerspot, and pearl dace.

**Table 11 Habitats found in the Northern Rock Creek Park Conservation Opportunity Area**

| Formation | Macrogroup | Habitat System | Area (acres) |
|---|---|---|---|
| Developed | Maintained Grasses and Mixed Cover | Urban and Recreational Grasses | 0.9 |
| Northeastern Upland Forest | Central Oak-Pine | Central Appalachian Dry Oak-Pine Forest | 1.4 |
| | | Southern Interior Low Plateau Dry - Mesic Oak Forest | 10 |
| | Northern Hardwood & Conifer | Southern Atlantic Coastal Plain Mesic Hardwood Forest | 139 |
| | Plantation and Ruderal Forest | Northern and Central Hardwood and Conifer - Ruderal Forest | 5 |
| Northeastern Wetland Forest | Northeastern Floodplain Forest | Central Appalachian Stream and Riparian | 64 |
| Aquatic | Riverine | Creek & Headwater Creek | 1.2 |
| | | Small River - Rock Creek | 8 |

5. Poplar Point: approximately 45 acres (Table 12).

   This COA includes successional wet forests, successional upland forests, and several meadow and scrub habitats. Exemplary SGCN include: willow flycatcher, queen snake, Fowler's toad, striped skunk, comet darner, and rusty-patched bumble bee.

**Table 12 Habitats found in the Poplar Point Conservation Opportunity Area**

| Formation | Macrogroup | Habitat System | Area (acres) |
|---|---|---|---|
| Developed | Maintained Grasses and Mixed Cover | Urban and Recreational Grasses | 4 |
| Northeastern Upland Forest | Plantation and Ruderal Forest | Northern and Central Hardwood and Conifer - Ruderal Forest | 16 |
| Northeastern Wetland Forest | Coastal Plain Swamp | Successional Woody Wetland | 3 |
| Shrubland and Grassland | Modified/Managed Marsh | Modified/Managed Marsh | 1.4 |
| | Ruderal Shrubland & Grassland | Introduced Shrubland | 10 |
| | | Ruderal Upland - Old Field | 9 |

6. Kenilworth and Fort Lincoln Wetland complex: approximately 400 acres (Table 13).

   This COA includes the restored tidal wetlands and wet forests in Kenilworth Aquatic Gardens, riparian forests on both banks of the Anacostia, two infrequently flooded wetlands along the western shore of the Anacostia River, and several large meadow and scrub habitats in Kenilworth Park. Exemplary SGCN include: American woodcock, eastern mud turtle, eastern newt, American beaver, lilypad forktail, devil crawfish, and hickory shad.

**Table 13 Habitats found in the Kenilworth and Fort Lincoln Wetlands Conservation Opportunity Area**

| Formation | Macrogroup | Habitat System | Area (acres) |
|---|---|---|---|
| Developed | Maintained Grasses and Mixed Cover | Urban and Recreational Grasses | 59 |
| Northeastern Upland Forest | Central Oak-Pine | Central Appalachian Dry Oak-Pine Forest | 16 |
| | | Southern Interior Low Plateau Dry - Mesic Oak Forest | 2 |
| | Plantation and Ruderal Forest | Northern and Central Hardwood and Conifer - Ruderal Forest | 27 |
| Northeastern Wetland Forest | Coastal Plain Swamp | Northern Atlantic Coastal Plain Tidal Swamp | 17 |
| | | Successional Woody Wetland | 3 |
| | Northeastern Floodplain Forest | Central Appalachian River Floodplain | 73 |
| | | Central Appalachian Stream and Riparian | 0.6 |
| Shrubland and Grassland | Emergent Marsh | Northern Atlantic Coastal Plain Fresh and Oligohaline Tidal Marsh | 2 |
| | Modified/Managed Marsh | Introduced Wetland and Riparian Vegetation | 0.7 |
| | | Modified/Managed Marsh | 46 |
| | Ruderal Shrubland & Grassland | Introduced Shrubland | 2 |
| | | Ruderal Upland - Old Field | 42 |
| Aquatic | Riverine | Creek & Headwater Creek | 2 |
| | | Embayed River Area | 14 |
| | | Freshwater Pond | 11 |
| | | Intertidal Mudflat | 31 |
| | | Small River - Anacostia | 48 |
| | Pond | Vernal Pool | 0.1 |

7. Large Fort Circle Parks: Fort Dupont, Fort Chaplin, and Fort Mahan; approximately 410 acres. (Table 14)

   This COA includes the most undisturbed upland forests in the District. These sites are dominated by Oak-Heath forests. One site includes rare white ladyslipper orchids, and large stands of pinxter azalea, blueberry and mountain laurel. Exemplary SGCN include: ovenbird, blue-winged warbler, rough green snake, upland chorus frog, gray fox, and capital area groundwater amphipod.

**Table 14 Habitats found in the Large Fort Circle Parks Conservation Opportunity Area**

| Formation | Macrogroup | Habitat System | Area (acres) |
|---|---|---|---|
| Developed | Maintained Grasses and Mixed Cover | Urban and Recreational Grasses | 49 |
| Northeastern Upland Forest | Central Oak-Pine | Central Appalachian Dry Oak-Pine Forest | 187 |
| | | Southern Interior Low Plateau Dry - Mesic Oak Forest | 46 |
| | | Successional Virginia Pine Forest | 3 |
| | Northern Hardwood & Conifer | Southern Atlantic Coastal Plain Mesic Hardwood Forest | 12 |
| | Plantation and Ruderal Forest | Northern and Central Hardwood and Conifer - Ruderal Forest | 96 |
| Northeastern Wetland Forest | Northeastern Floodplain Forest | Northern Atlantic Coastal Plain Stream and River | 3 |
| Shrubland and Grassland | Ruderal Shrubland & Grassland | Introduced Shrubland | 9 |
| | | Ruderal Upland - Old Field | 0.8 |
| Aquatic | Riverine | Creek & Headwater Creek | 3 |

8. Oxon Run Magnolia Bog and Forests: approximately 105 acres (Table 15).

   This COA contains groundwater-fed bogs, floodplain forests, and a remnant globally rare plant community that is endemic to the District and surrounding counties in Maryland and Virginia that requires restoration. Exemplary SGCN include: hooded warbler, eastern worm snake, southern leopard frog, silver haired bat, sphagnum sprite, and bronze copper.

**Table 15 Habitats found in the Oxon Run Magnolia Bog Conservation Opportunity Area**

| Formation | Macrogroup | Habitat System | Area (acres) |
|---|---|---|---|
| Developed | Maintained Grasses and Mixed Cover | Canopy Trees and Recreational Grasses | 0.1 |
| | | Urban and Recreational Grasses | 7 |
| Northeastern Upland Forest | Central Oak-Pine | Central Appalachian Dry Oak-Pine Forest | 14 |
| | | Southern Interior Low Plateau Dry - Mesic Oak Forest | 6 |
| | | Successional Virginia Pine Forest | 2 |
| | Plantation and Ruderal Forest | Northern and Central Hardwood and Conifer - Ruderal Forest | 17 |
| Northeastern Wetland Forest | Coastal Plain Swamp | Successional Woody Wetland | 29 |
| | Northeastern Floodplain Forest | Central Appalachian Stream and Riparian | 0 |
| | | Northern Atlantic Coastal Plain Stream and River | 23 |
| Shrubland and Grassland | Modified/Managed Marsh | Modified/Managed Marsh | 0.6 |
| | Ruderal Shrubland & Grassland | Ruderal Upland - Old Field | 0.7 |
| Aquatic | Riverine | Creek & Headwater Creek | 3 |




**Figure 21 Conservation opportunity areas in the District.**

**1. Potomac River and Floodplain**
**2. Theodore Roosevelt Island Area**
**3. Kingman and Heritage Islands and Tidal Wetlands**
**4. Northern Rock Creek Park**
**5. Poplar Point**
**6. Kenilworth and Fort Lincoln Wetland Complex**
**7. Large Fort Circle Parks**
**8. 8.Oxon Run Magnolia Bog and Forests**



Mesic hardwood forest in Melvin Hazen Park with evidence of excessive deerbrowse and invasive English ivy

# Chapter 4
# Threats to SGCN and Critical Habitats

## 4.1 Overview: What will impact wildlife and habitats?

The District was established as the capital of the United States in 1792. It initially encompassed 100 square miles of Virginia and Maryland. At the time of its designation there was little development in the area, apart from large landholdings and the colonial towns of Georgetown and Alexandria. Since then, much of the land that was originally forested has been altered by development, construction, soil disruption, and fragmentation. Aquatic and riparian habitats have been impacted by land reclamation, stormwater runoff, and pollutants. Wildlife have lost habitat to development, and much of the remaining habitat is being further impacted by additional threats. This chapter details the problems and threats to the District's species of greatest conservation need and their critical habitats. These threats can be anything that adversely affects species and habitats, as well as management deficiencies which may contribute to deficiencies in data or resources needed to address particular needs. Threats may impact wildlife and habitats directly or indirectly through a combination of stressors or intermediary processes.

A variety of stable habitats are vital for the long term welfare of wildlife and the recovery of species that experienced population declines or have been extirpated from an area or region. Some species utilize the same habitat year round, while others may breed in one and migrate through others. Summer and winter habitats may be as different as pine barrens and tropical rainforest. Some species can travel thousands of miles during a migration cycle, while others may occupy a single vernal pool. Human activities and habitat degradation can and do occur in all locations and all times of the year. Healthy, stable habitats can be used a proxy for predicting robust wildlife populations. The ultimate goal of this plan is to target habitat-based threats with actions that will recover and restore degraded critical habitats, coupled with protecting habitats that are in good condition from new threats and degradation. Non habitat-based threats to individual species, such as diseases, depredation, and overfishing are

also critical threats that require local and regional action to reverse declines in several SGCN populations.

## 4.2 Regional Threats



There is no comprehensive assessment of threats across the northeast region. However, numerous threats to fish, wildlife, and their habitats have been identified by the northeastern states as part of their individual SWAPs. After the completion of these 2005 SWAPs, a survey was conducted to identify common threats listed by states (AFWA 2011). The 13 Northeast states and the District of Columbia identified 37 common, recurring threats to SGCN or their habitats (AFWA 2011). The most frequently mentioned threats included invasive species (mentioned by 100% of Northeast states) and industrial effluents; commercial and industrial areas; housing and urban development; and agricultural and forestry effluents (all of which were mentioned by at least 83% of Northeast states). Other important challenges mentioned by 50% or more of the Northeast states included: dams and water management; habitat shifting and alteration; recreational activities; roads and railroads; storms and flooding; temperature extremes; logging and wood harvesting; problematic native species; harvest or collection of animals; lack of information or data gaps; and droughts. In addition to the specific threats mentioned in the 2005 Wildlife Action Plans, recent work by the Northeast states has emphasized the importance of additional, emerging threats such as climate change, exurban developments, new invasive species, and diseases.

## 4.3 Threat Selection and Prioritization



Key threats in the Northeast Region were identified through Regional Conservation Needs (RCN) collaborative efforts and projects and summarized in the Northeast Regional Synthesis for State Wildlife Action Plans (Terwilliger and NEFWDTC 2013). Threats to both habitats and species were based on the Northeast Lexicon (Crisfield and NEFWDTC 2013), which uses the International Union for Conservation of Nature (IUCN) Threat Categorization Scheme (Version 3.2) (Salafsky et al 2008, IUCN 2015) and is linked to threats in the USFWS Tracking and Reporting Actions for the Conservation of Species (TRACS) system (USFWS 2015) (see Table 16). The IUCN Threat Categorization Scheme was not developed to address completely urban areas. Some of the IUCN nomenclature identifies Level 2 threats that may not directly correlate to urban areas, such as agricultural and forestry effluents; however, the Level 3 threats in that category (nutrification, soil erosion, and sedimentation) are directly related.

**Table 16 IUCN Hierarchy of Conservation Threats and TRACS Action Drivers in the District**

| IUCN Level 1 | IUCN Level 2 | IUCN Level 3 | TRACS Level 1 | TRACS Level 2 |
|---|---|---|---|---|
| Residential and Commercial Development | Housing and Urban Areas | List the type of development | Resource Threats | Fish and wildlife habitat loss or degradation |
| | Commercial and Industrial Areas | | | |
| | Tourism and Recreational Areas | | | |
| Transportation and Service Corridors | Roads and Railroads | List the specific type of road | Not in TRACS | *(Assume fish and wildlife habitat loss or degradation)* |
| | Utility and Service Lines | List the specific type of utility line | | |
| | Flight Paths | List the specific type of flight path | | |
| Biological Resource Use | Hunting and Collecting Terrestrial Animals | Intentional Use | Resource Threats | Overharvesting of biological resources |
| | | Unintentional effects | | |
| | | Persecution/Control | | |
| | Fishing and Harvesting of Aquatic Resources | Intentional Use (subsistence/small scale) | | |
| | | Intentional Use (large scale) | | |

| IUCN Level 1 | IUCN Level 2 | IUCN Level 3 | TRACS Level 1 | TRACS Level 2 |
|---|---|---|---|---|
| Human Intrusions and Disturbance | Recreational Activities | List the specific activity | Not in TRACS | *(Assume fish and wildlife habitat loss or degradation)* |
| | Work and Other Activities | | | |
| Natural Systems Modifications | Dams and Water Management/Use | Abstraction of Surface Water (domestic use) | | |
| | | Small Dams | | |
| | Other Ecosystem Modifications | List the specific source of alteration | | |
| Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Named or Unspecified Species | Resource Threats | Invasive and other problematic species and genes |
| | Problematic Native Species/Diseases | | | |
| | Problematic Species/Diseases of Unknown Origin | | | |
| | Viral/Prion-induced Diseases | Named or Unspecified Species (Disease) | | |
| | Diseases of Unknown Cause | | | |
| Pollution | Domestic and Urban Waste Water | Sewage | Not in TRACS | *(Assume fish and wildlife habitat loss or degradation)* |
| | | Runoff | | |
| | | Type Unknown | | |
| | Industrial and Military Effluents | Oil Spills | | |
| | | Type Unknown | | |
| | Agricultural and Forestry Effluents | Nutrient Loads | | |
| | | Soil Erosion and Sedimentation | | |
| | | Herbicides and Pesticides | | |
| | Garbage and Solid Waste | Type, source, specific pollutants of concern | | |
| | Excess Energy | Light Pollution | | |
| | | Thermal Pollution | | |
| | | Noise Pollution | | |
| Climate Change and Severe Weather | Habitat Shifting or Alteration | List the specific problem | Resource Threats | Climate change and severe weather |
| | Droughts | | | |
| | Temperature Extremes | | | |
| | Storms and Flooding | | | |
| | Sea Level Rise | | | |

## 4.4 Resource Deficiencies and Programmatic Threats



There can be many administrative and management challenges to implementing the conservation actions included in this SWAP. These challenges can be viewed as threats to SGCN and habitats just as development and resource extraction are threats to wildlife. This section presents some of the obstacles that must be overcome before the District will be able to effectively implement its conservation actions.

There is a significant lack of initial baseline knowledge or inventory for a number of taxa. Bees, beetles, mussels, snails, crayfish, copepods and other invertebrates have not been sufficiently studied in the District. Lack of knowledge of these taxa resulted in low certainty of listing some species as SGCN and caused DOEE to rely on expert knowledge and regional data.

There is an overall lack of aquatic resources and wildlife education facilities in the district and limited avenues for large-scale outreach and education of adults and children. Outreach and education about SGCN and wildlife habitats can foster an appreciation for wildlife and for the critical places that wildlife use.

Limited resources in the form of funding and grants will impair the ability to properly execute some aspects of the SWAP. Additionally, resources will be targeted towards Tier I species for fiscal efficiency. This may lead to negative population trends in Tier II species that do no benefit from District wide conservation actions, and non-detection of Tier III species.

Although DOEE is responsible for the development of the SWAP for the entire District, implementation must fall to many partner and stakeholder organizations. Additionally, much of the District's wildlife habitats are on federal land. Conservation actions must be coordinated with federal land managers. Determining the role of each and serving everyone's interest presents challenges to a coordinated conservation effort. The District also shares habitat with the surrounding states and region. It is home to several stopover points for migratory species that transverse the region. Since species and their habitats are not limited by administrative boundaries, the District must coordinate with federal entities, states, and land managers of the region and attempt to address cross-border issues.

## 4.5 Habitat-Based Threats



Threats to habitats can be shown to impact a wide number of wildlife species. For instance, construction of commercial development on a formerly forested parcel results in the total loss of habitat for all of the wildlife that used that parcel. Stormwater runoff in streams can erode stream banks, wash out fish and invertebrates, and allow pollutants to leach into the groundwater. The same assessment of species and their habitats in this plan that informed the SGCN and critical habitats lists also included a habitat-based threat selection, ranking, and prioritization process. It is necessary to rank and prioritize habitat-based threats so that those species and habitats in most dire need can be targeted for conservation actions.

### Prioritization of Threats by Habitat



Invasive periwinkle groundcover in Bald Eagle Hill Park

Threats to habitats were scored and ranked using the threat characteristics listed in Chapter 3 of the Northeast Lexicon. These include severity, reversibility, immediacy, spatial extent, certainty, and likelihood. These characteristics are described in Table 17. Each habitat was ranked for each of these threat characteristics. Low impact characteristics were scored with a 1, moderate impact characteristics were scored with 2, and high impact characteristics were score with a 3. Scores were averaged for each Habitat System, and then re-averaged for each habitat Macrogroup. Since the District is so small, threats to similar systems within each Macrogroup can be treated as a threat to the entire Macrogroup, and conservation actions can be applied in Conservation Opportunity Areas or in other locations that are targeted for the recovery of one or more specific species.

The top threats to vegetative habitats at the Macrogroup level are invasive species, problematic native species, recreational activities, and development of recreational

areas. The top threats for aquatic habitats are urban wastewater, invasive species, nutrification/ sedimentation, and ecosystem modifications. Table 18 shows these habitat-based threats for aquatic and terrestrial habitats. The overall table of habitat-based threats at the Habitat System level can be found in Appendix F. Threats to Developed habitats were not ranked, since they are inherently significantly altered habitats, and can frequently represent threats to wildlife (see section 4.6.3 and 4.7). The overarching habitat-based threats are discussed in the remainder of Section 4.5.

**Table 17 Threat Characteristics and Categorical Ratings**

| Threat Characteristic | Low Impact | Moderate Impact | High Impact |
|---|---|---|---|
| Severity | Slight Severity: Degree of ecological change is minor | Moderate Severity: Degree of ecological change is substantial | Severe: Degree of ecological change is major |
| Reversibility | Reversible: Effects of the threat can be reversed by proven actions | Reversible with difficulty: Effects of the threat may be reversed but costs or logistics make action impractical | Irreversible: Effects of the threat are irreversible |
| Immediacy | Long-term: Effects of the threat are expected in 10–100 years given known ecosystem interactions or compounding threats | Near-term: Effects of the threat are expected within the next 1–10 years | Immediate: Effects of the threat are immediately observable (current or existing) |
| Spatial Extent | Localized: (<10%) A small portion of the habitat or population is negatively impacted by the threat. | Dispersed or Patchy: (10%–50%) | Pervasive: (>50%) A large portion of the habitat or population is negatively impacted by the threat. |
| Certainty | Low Certainty: threat is poorly understood, data are insufficient, or the response to threat is poorly understood | Moderate Certainty: some information describing the threat and ecological responses to it is available, but many questions remain | High Certainty: Sufficient information about the threat and ecological responses to it is available |
| Likelihood | Unlikely: Effects of the threat are unlikely to occur (<30% chance) | Likely: Effects of threat are likely to occur (30%–99% chance) | Occurring: Effects of the threat are already observable |

Case 1:26-cv-03838-TSC Document 2-34 Filed 10/31/26 Page 119 of 379



**Table 18 Threat Priority Ranking of Vegetative and Aquatic Macrogroup Habitats**

| | | Vegetative Macrogroups | | | | | | | | | | Aquatic Habitats | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IUCN 1 | IUCN 2 | Central Oak-Pine | Northern Hardwood & Conifer | Eraly Successional | Coastal Plain Swamp | Northeastern Floodplain Forest | Emergent & Mofified Managed Marsh | Average Score, Vegetative Macrogroups | Great River & Embayed Areas | Smal River | Creek/ Stream | Pnds (Freshwater & Riverine) | Intertidal Shore (Mudflats & Rocky Shoals) | Reservoir | Vernal Pool | Springs & Seeps | Average Score Aquatic Habitats | Overall Average Score |
| Invasive & Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | 16 | 16 | 17 | 16 | 16.7 | 16 | 16.6 | 14 | 14 | 14 | 14 | 0 | 14 | 14 | 14 | 11.2 | 13.2 |
| | Problematic Native Species/Diseases | 12.7 | 17 | 0 | 6 | 11.3 | 17 | 5.8 | 0 | 0 | 0 | 14 | 0 | 14 | 14 | 0 | 8.4 | 7.4 |
| Residential & Commercial Development | Housing & Urban Areas | 6.3 | 9 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 17 | 0 | 0 | 0 | 17 | 7 | 4.8 | 3.0 |
| | Commercial & Industrial Areas | 7 | 9 | 0 | 0 | 0 | 0 | 0.0 | 17 | 0 | 0 | 0 | 0 | 7 | 13 | 7 | 5.4 | 3.4 |
| | Tourism & Recreational Areas | 12 | 16 | 10 | 4 | 10.3 | 6 | 8.1 | 7 | 0 | 0 | 7 | 4.5 | 7 | 10 | 11 | 7.9 | 8.0 |
| Human Intrusions & Disturbance | Recreational Activities | 14 | 16 | 10 | 4 | 10.3 | 6 | 8.1 | 0 | 0 | 0 | 6 | 4.5 | 6 | 10 | 10 | 7.3 | 7.6 |
| Pollution | Domestic & Urban Waste Water | 0 | 0 | 0 | 13.5 | 13.5 | 14 | 9.0 | 16 | 13.5 | 15 | 14 | 12 | 10 | 15 | 15 | 13.2 | 11.6 |
| | Agricultural & Forestry Effluents; Erosion/ Nutrification | 0 | 0 | 0 | 8 | 16 | 15 | 8.0 | 0 | 15.5 | 15 | 15 | 11 | 10 | 15 | 15 | 13.2 | 11.3 |
| | Industrial & Military Effluents | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | | | 0 | 10.5 | 10 | 0 | 0 | 4.1 | 2.6 |
| | Garbage & Solid Waste | 0 | 0 | 11 | 0 | 0 | 13 | 3.7 | 16 | 16 | 16 | 0 | 7 | 0 | 0 | 0 | 1.4 | 2.3 |
| Natural Systems Modifications | Ecosystem Modifications | 0 | 0 | 10 | 0 | 10 | 10 | 6.7 | 0 | | 10 | 10 | 0 | 10 | 15 | 15 | 10.0 | 8.8 |
| | Dams & Water Management/Use | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 16 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 |
| Biological Resource Use | Fishing & Harvesting of Aquatic Resources | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 12 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 |
| Resource Management Needs | Resources Information Collection Needs | 10 | 10 | 10 | 10 | 10 | 10 | 10.0 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10.0 | 10.0 |
| Education/Outreach Needs | Education Needs | 7 | 7 | 7 | 7 | 7 | 7 | 7.0 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7.0 | 7.0 |

### 4.5.1 Invasive Species

A non-native invasive species is an organism that is non-native to the ecosystem under consideration and whose introduction causes, or is likely to cause, economic or environmental harm, or harm to human health (Invasive Species Advisory Committee 2006). Invasive species have been introduced to habitats either intentionally or unintentionally. Habitats may be susceptible to invasive species if they are already stressed by fragmentations, nutrification, hydrological changes, or soil compaction. Invasive species become overabundant in habitats because they lack the natural control mechanisms of predation and diseases that limited their populations in their native environments (National Invasive Species Council 2008). The reintroduction of well-established invasive species (such as red-eared sliders *Trachemys scripta elegans*) and new introductions of potentially invasive species (such as leatherleaf mahonia *Mahonia bealei*) is ongoing nationally and internationally through the pet trade and horticultural industry.



DOEE fisheries biologist Eric Thadey with a northern snakehead

Invasive plant and animal species are the greatest threat to both terrestrial and aquatic habitat types within the District. Invasive species can include non-native plants, animals, fungi and pathogens. An example of an invasive plant species is lesser celandine (*Ficaria verna)*. Lesser celandine is an ephemeral spring plant that begins growing in mid-winter. It occupies moist floodplain soils where it can grow thick monoculture mats which limit the growth of native spring ephemeral wildflowers such as spring beauty (*Claytonia virginiana*) and Virginia bluebells (*Mertensia virginica*). Lesser celandine is ubiquitous in Northeastern Floodplain Forest habitats in the District.

Invasive animal species can also impact habitats. The emerald ash borer (*Agrilus planipennis*) is an Asian beetle that damages and kills ash trees. In many areas this insect has killed nearly all the white ash (*Fraxinus americana*) and green ash (*Fraxinus pennsylvanica*) trees, which can severely alter forested riparian and upland habitat. Emerald ash borer is found in critical habitats along the Potomac and Anacostia Rivers.

### 4.5.2 Urban Wastewater

Urban wastewater includes stormwater runoff and sewage. Increases in stormwater runoff occur concurrently with high levels of impervious surfaces and changes in land

use during development. Because much of the District was developed prior to modern stormwater regulations, runoff is directed into streams and artificial gullies where it produces significant erosion, even in naturally vegetated areas. Untreated stormwater leads to erosion, the transport of pollutants, and dramatic changes in water temperature in the District's creeks, streams and rivers.

Other pollutants can enter habitats through stormwater runoff. The District, as an urban center, is especially vulnerable to both point and non-point source water pollution. Point source pollution includes municipal wastewater and stormwater discharges. For example, millions of gallons of raw sewage may be released from combined sewer outfalls into the Anacostia and Potomac Rivers, even after relatively minor storm events. Stormwater pollution results from vast urban development, roads, construction, impervious surfaces, and new development, both in the District and upstream, bringing pollutants into the Potomac, Anacostia, and Rock Creek watersheds.

Like many older U.S. cities, the District has an original combined sewer system (CSS) that carries stormwater runoff and sewage in the same pipes, and a newer municipal separate storm sewer system (MS4) that carries them in separate pipes. One third of the District is still served by the CSS. During normal weather conditions, the CSS sends stormwater and sewage to the District of Columbia Water and Sewer Authority (DC Water) facilities for treatment. The MS4 sends sewage to DC Water for treatment, and discharges stormwater directly into local waterbodies.

DC Water's Blue Plains facility is the largest advanced wastewater treatment facility in the world, with a treatment capacity of 370 million gallons per day and a peak capacity of more than 1 billion gallons per day (DC Water 2015). However, during periods of significant rainfall, CSS pipes that exceed their capacity are designed to discharge overflow directly into local waterways, through what is called a combined sewer overflow (CSO) outfall. There are currently 53 CSO outfalls in the District, with approximately 3.2 billion gallons of sewage and stormwater overflows annually.

Untreated sewage and stormwater runoff cause environmental degradation to District waterbodies by reducing dissolved oxygen, spreading diseases, creating algae blooms, introducing organic chemicals (such as motor oil, gasoline, and polynuclear aromatic hydrocarbons), introducing metals (such as mercury, zinc and copper), changing water temperatures, and increasing acidity.

### 4.5.3 Nutrification/Sedimentation

Sedimentation in the District is mainly a function of activities occurring in jurisdictions outside of the District but within the Potomac, Anacostia and Rock Creek watersheds. Due to land disturbance caused by housing and road construction, changes in the hydrologic regime, and the concurrent increase in impervious surfaces, stormwater runoff during rain events moves large quantities of soil from land surfaces into the waterways. Once the rivers begin to widen and slow in the District, the sediment which had been transported downstream with the swift upstream currents begins to precipitate. Additionally, headwater creeks and streams in the District receive

stormwater and carry nutrients and sediments from land in the District. Sedimentation is also caused by stormwater eroding soil in disturbed sites in the District.

Nutrification results from excess phosphorous and nitrogen in aquatic habitats. These nutrients can come from combined sewer outfalls, nonpoint sources and stormwater runoff. This can lead to hypoxic conditions in the water column and fish kills. Nutrification can also create conditions which further favor invasive plant species over native plants in both aquatic and wetland systems.

### 4.5.4 Problematic Native Species


Whitetail deer

Problematic native species include native animals that have become overabundant due to introduction, habitat changes, and a lack of natural control mechanisms. Whitetail deer (*Odocoileus virginianus*) are a native species that has become overabundant in the forests of Rock Creek Park and surrounding medium-density residential areas. The National Park Service estimated the density of deer in Rock Creek Park to be 70–80 deer per square mile (NPS 2014b). Fifteen deer per square mile is maximum density that allows for forest regeneration in most eastern forests (Marquis, Ernst, and Stout 1992).

Canada geese (*Branta canadensis)* are another problematic native species. Migratory Canada geese are native to the District and are a common and abundant winter resident. More than 5,000 wintering geese were counted by DOEE in 2015. These migratory geese are the eastern subspecies, *Branta canadensis* subspecies *canadensis*, which return to northern Canada to nest. A different subspecies, *Branta canadensis* subspecies *maxima*, was introduced to the area in the 1930s and 40s. This introduced population became non-migratory, creating a resident population of approximately 550 Canada geese along the Anacostia River. The non-migratory geese overbrowse and decimate the vegetation in the freshwater tidal wetlands along the Anacostia River (NPS 2014c).

### 4.5.5 Other Top Habitat-Based Threats

Development of recreational infrastructure and ongoing recreational activities in wildlife habitats are the other top threats to terrestrial vegetative habitats systems. These threats are combined for discussion and application of conservation actions due to their similarity. Ecosystem modifications are a top threat to aquatic systems.

## Recreational Activities and Infrastructure

Recreation-based threats include both pressures from recreational- and tourism-based infrastructure, and pressures from recreational activities and tourism. Recreational infrastructure includes existing bicycle and hiking trails, athletic fields, docks and access ramps, construction of new recreational infrastructure, new mowing regimes, and creation of unofficial trails (social trails). Recreational infrastructure continues to be developed in the District. Existing and new infrastructure contributes to fragmentation of habitats and increased recreation activities. For example, the Anacostia Riverwalk trail was recently extended from Kenilworth Park to the District border, resulting in the loss of Coastal Plain Swamp and Northeastern Floodplain Forest habitats. Trail systems through wildlife habitat can alter bird species composition, increase nest depredation and brood parasitism, and limit ranges for specialist species (Miller 1998).

In addition to formal infrastructure, unofficial trails are beaten into the forest by accumulated foot and bicycle traffic. There is an extensive and growing network of unofficial trails in Rock Creek Park, C&O Canal Park, and other locations in many forest habitats in the District. There are more than 44.2 miles of official trails in Rock Creek Park and many miles of unofficial trails (social trails).

Impacts from recreational use can extend beyond trails. DOEE wildlife biologists frequently encounter off-leash dogs along trails. Many DOEE game cameras (used in winter meso-mammal surveys) record off-leash dogs far from any trails. Off-leash dogs are a threat to ground-dwelling animals, can impact herbaceous plants in forests, disperse invasive plant seeds, harass wildlife, and can damage sensitive vernal pool habitats

## Ecosystem Modifications

Ecosystem modification includes changes to hydrology, vegetation patterns, changes to land forms, cement stream channelization, changes to fire regimes, and other human-driven ecosystem changes. In aquatic systems the modifications that represent the greatest threat to wildlife habitats are dams and other instream obstructions, and stream channelization. Hydrological alterations have affected a number of vegetative systems, particularly the endemic Magnolia Bog, a Northeastern Floodplain Forest, and Coastal Plain Swamp habitats. The Magnolia Bog has become drier with changes to land use near Oxon Run Park, resulting in changes to its vegetative community. Instream obstructions have disconnected many small tributaries from the Anacostia River.

Landform changes can apply to both upland and aquatic habitats. Landfill remediation may affect a significant portion of the meadow habitat in the District. Kenilworth Park sits on former landfill sites and contains several large ruderal meadows. These sites are under study to be capped with additional soil to contain and prevent leaching of any pollutants from the landfill. Capping of these meadows without significant restoration will result in the loss of most of the meadow habitat in the District. Landform modifications that accompany stream restoration can impact instream and riparian habitats by altering stream morphology (introducing step pools and cascades,

reducing sinuosity), altering streambed composition, introducing non-native plants and soils, and opening closed-canopy forests. Any threats to SGCN can be minimized and overall habitat can be improved with detailed planning that keeps wildlife diversity and critical habitat, in addition to water quality, as a goal.

## 4.6 Species-Based Threats



In addition to threats that directly and indirectly impact the habitats utilized by the wildlife of the District, non-habitat based threats must also be addressed. The improvement in the quality and health of a habitat or ecosystem may not secure the conservation of a declining species, if non-habitat based threats are excluded from the overall strategy to conserve and positively affect SGCN.

### 4.6.1 Diseases and Pathogens

Wildlife diseases and pathogens have the potential to impact a wide range of species and decimate populations in a short time span. Zoonotic pathogens may become transmissible to humans, can economically impact commercial animals, and infiltrate pet populations. A number of current and emerging diseases are either currently impacting or may impact wildlife in the District in the near future:

**Rabies** – Rabies is a preventable, fatal disease transmitted from animals to humans, caused by a virus (lyssavirus) that attacks the central nervous system. Symptoms include brain swelling, convulsions, paralysis, and ultimately death. The virus is present in the saliva of infected animals and transmitted primarily through bites. The virus is most often found in raccoons, skunks, foxes, and bats, but can be in unvaccinated dogs and cats. There were 727 reported cases of rabies in the District between 1982 and 2009, with 78% of those cases being infected raccoons (District Department of Health, 2009).

**White-nose Syndrome** – has killed more than 5.7 million hibernating bats in the Northeast. The disease is named for a white fungus (*Geomyces destructans*) that invades the skins of hibernating bats and is seen around the nose and eyes. Infected bats are aroused from torpor more often than healthy bats, contributing to higher mortality rates. Much about the disease is still unknown and research is ongoing (National Wildlife Health Center 2015).

***Batrachochytrium dendrobatidis* (*Bd*)** – Chytrid is a type of fungus species that lives exclusively in water and moist environments. *Bd* is species of the fungus which is linked to devastating declines in amphibian populations and has caused extinctions and extirpations of a number of species from the wild (Rosenblum et al 2010). Because of the rapid progression of population declines and the speed in which it can spread and exterminate herpetofauna, the threat of *Bd* in the District must be of concern. *Bd* has been found in eastern North America. The pet trade in the region may be a vector for the spread of *Bd* to District habitats.

***Batrachochytrium salamandrivorans* (*Bsal*)** – A chytrid fungus that is specific to salamander species and currently, first documented in European fire salamanders (Yap et al. 2015). Scientists are looking for signs in the United States, as the discovery of the pathogen could lead to devastating declines and extinctions of salamanders. While *Bsal* has not been recognized in the United States, the pet trade inevitably carries the threat of spreading the fungus (Yap et al. 2015).

**Avian Influenza (H5N1)** – H5N1 is a highly pathogenic influenza virus that occurs mainly in birds, is highly contagious among avian species, and has a high mortality rate in poultry. Fortunately, H5N1 does not infect humans easily and is difficult to spread between people. Because all influenzas have the ability to mutate, public education and monitoring for potential changes may be required.

**West-Nile virus (WNV)** – WNV is most often spread to people from the bite of an infected mosquito. WNV normally cycles between mosquitoes and birds, but humans may be infected if bitten by a WNV positive mosquito. Corvid populations (jays and crows) were heavily impacted by WNV in the United States, but most are recovering since the highest mortality levels in 2003–2004 (McLean 2006). Public education and monitoring of outdoor workers may be required.

**Lyme Disease (*Borrelia burgdorferi*)** – Lyme disease is a bacterium transmitted through the bite of infected ticks. Typical symptoms include fever, headache, fatigue, and skin rashes. If untreated, infection can inflame joints, the heart, and the nervous system. In from 2004 to 2013, 84% of Lyme disease cases were reported in the Northeast (Centers for Disease Control and Prevention 2015). Whitetail deer are part of the bacterium's host cycle and may need management to reduce human infections. Small mammals such as white-footed and deer mice (*Peromyscus* spp.) are an important component of the Borrelia life cycle as well.

**Avian Vacuolar Myelinopathy (AVM)** – AVM is a recently discovered, fatal disease impacting waterbirds and raptors. AVM affects neurological pathways, reducing muscle function, and makes flying and swimming difficult. It has been linked to an epiphytic cyanobacterium (*Aetokthonos hydrillicola*) (Williams et al 2006, Wilde et al 2014). The bacteria are found on hydrilla (*Hydrilla verticillata*), an invasive submerged aquatic plant, which is in the District.

**Parvovirus** – Various parvoviruses infect wild carnivores and can cause disease. Feline panleukopenia or canine parvovirus are highly contagious and found in domestic animals. Raccoons have been shown to harbor parvoviruses. Wild canids, such as gray fox, red fox, and coyotes may also harbor and be able to transmit parvoviruses.

**Canine Distemper** – Canine distemper is a highly contagious virus with a high mortality rate. This virus has spread from domestic dogs and can infect and devastate multiple species of wildlife. The disease can spread through populations of raccoon, skunk, fox, and similar animals quickly.

**Ranavius** – Ranavirus is a DNA based virus responsible for the massive die-off of amphibians and turtles, specifically Eastern box turtles (*Terrapene carolina carolina*). Presence of the virus in wetlands can result in mortality of hundreds to thousands of amphibians within 1–5 days. Because of the seasonality of the ranavirus events, it is suspected to be linked to spring frog and salamander larvae. Symptoms of the virus include lethargy, erratic swimming, swelling in the body, and lesions (National Wildlife Health Center 2013a).

**Toxoplasmosis** – Toxoplasmosis is caused by the Toxoplasma gondii parasite, which has recently been linked to the mortality of aquatic mammals. These parasites are found globally and distributed into water resources from feline feces. The infection from these parasites can lead to inflammation in the brain and other tissues of the body (Gibson et al 2011).

**Snake Fungal Disease** – Snake fungal disease is a newer disease emerging in populations of wild snakes. Clinical signs of the fungus include scabs on the scales, nodules, abnormal molting, opaqueness of the eyes, skin ulcers and swelling of the head and face. Population level impacts are not widely known at this point and seemingly hard to monitor given the cryptic nature of snake species (National Wildlife Health Center 2013b).

**Chronic Wasting Disease** – Chronic wasting disease is a disease of the nervous system that affects deer and elk populations causing brain lesions. Although currently not documented in deer within the District, occurrences have been documented in Maryland and Virginia (National Wildlife Health Center 2013c).

### 4.6.2 Invasive Animal Species

Invasive animal species not only impact habitats, they are responsible for the direct take of species through depredation and competition for resources. This category includes non-native predators such as cats, fish, crayfish, and birds.

Cats (*Felis catus*) are non-native predators that have been among the most aggressive invasive species globally (Lowe, Browne, and Boudjelas 2000). In the District, they take the form of free-ranging animals that damage bird, mammal, and reptile populations, including declining, rare, and sensitive populations. Free-ranging (outdoor pets, abandoned pets and feral) cat diets have been shown to consist of 69% mammal, 24% bird, and 5% reptiles/amphibians (Woods 2003), and an estimated 1.3–4.0 billion birds

and 6.3–22.3 billion small mammals are lost to cats in the United States annually (Loss, Will, and Marra 2013, North American Bird Conservation Initiative 2014, American Bird Conservancy 2015a). Free-ranging cats pose a direct threat to the health of natural resources, habitat and individual animals. When viewed together, the impacts of free-roaming cats, off-leash dogs, and social trails can be seen as direct human-caused threats to critical natural habitats. Habitats have lower value when these threats are present.

Cat populations or their impacts on local bird, mammal, and herpetofauna have not yet been studied in the District, but free-ranging cats have been frequently documented by DOEE. As a part of ongoing meso-mammal surveys, cats were recorded by game cameras or on track plates 13 times in eight locations in the District from 2009 to 2014 (see Figure 22). DOEE wildlife biologists have observed or photographed free-ranging cats in large patches of forest and meadow habitats in Rock Creek Park, Anacostia Park, Kenilworth Aquatic Gardens, Fort Dupont Park, Poplar Point, Suitland Parkway, National Arboretum, and Pope Branch Park (see Figure 23). Cats have also been observed in smaller habitat patches such as Langdon Park and Hillcrest Park. Cats with notched or docked ears have been observed in these habitats. This indicates cats that have been treated in a Trap-Neuter-Return (TNR) program are found in wildlife habitat. According to the NPS, pets and TNR animals are often illegally abandoned or released on NPS property and into prime wildlife habitats.




**Figure 22 A free-roaming cat photographed at night by a game camera placed in Kenilworth Aquatic Gardens in March, 2012.**



**Figure 23 An ear-tipped cat photographed in the National Arboretum in September 2015.**

The northern snakehead (*Channa argus*) was first discovered in the Potomac River watershed in 2002 in Crofton, MD. Since then, it has spread throughout the Chesapeake Bay system. It is a predatory fish that can be found in the Anacostia and Potomac Rivers, in Rock Creek below Pierce Mill Dam, in floodplain ponds, the freshwater ponds at Kenilworth Aquatic Gardens, and in tidal freshwater wetlands. Northern snakehead are voracious eaters, consuming fish, frogs, crustaceans, and in some instances, small birds, mammals, and reptiles. The blue catfish (*Ictalurus furcatus*) is a very large catfish introduced to the region in the 1970's. They grow quickly, and can be as long as five feet and weigh more than 100 pounds. Blue catfish are opportunistic feeders, impacting populations of shad and herring.

European starlings (*Sturnus vulgaris*) and House sparrows (*Passer domesticus*) are aggressive, non-native birds which out-compete native secondary cavity nesters for breeding opportunities and will often kill nesting native species.

### 4.6.3 Other Threats

**Endocrine (Hormone) Disruptors** – Field and laboratory studies have shown that exposure to certain endocrine and hormone disruptors have contributed to adverse effects in some wildlife species and populations. Endocrine disruption has the potential to cause reproductive and behavioral changes, impair immune systems, and cause neurological problems and tumors (USFWS 2014). These effects can be subtle changes in physiology or more overt. The extent to which hormone disruptors permeate the environment and cause lasting impacts is unknown.

**Noise Pollution** – The nearly constant background noise of an urban area, punctuated by sirens, vehicles, planes, and other auditory spikes may be a contributing factor to alterations in wildlife behavior and a decline of certain populations. Hearing loss or the

inability to hear breeding or warning calls over ambient noise may lead to males not being able to find a mate or the detection of a predator too late. Birds have to sing longer and louder to compete in urban areas, expending valuable energy resources, while others have altered pitch and singing times to compete (Mioron et al 2015).



Ovenbird killed by a collision with a glass-clad building

**Light Pollution** – The use of street lights and other sources of direct and ambient light throughout the District have the potential of being a disturbance for nocturnal and crepuscular wildlife. Bright lights can disorient and become a source of mortality for migratory birds, bats, and some invertebrates.

**Collisions with Glass and Buildings** – An estimated 300 million to 1 billion birds are killed annually from collisions with glass on buildings and homes (Seewagen and Sheppard 2014, American Bird Conservancy 2015b). The urban character of the District creates a dangerous gambit for migratory and residential species.

## 4.7 Development and Redevelopment



Developed habitats offer little to no value to most wildlife species. Few native species are adapted to survive in commercial and industrial areas, although some, such as grey squirrel and Virginia opossum make use of human spaces and detritus. Some birds, rabbits, and other species use the residential areas of the District. The threats to natural habitats that are detailed above are fully realized in developed areas. Urban habitat areas are small, fragmented, patchy, disconnected, and mimic the forest edges. Non-native and invasive plants are common in suburban landscaping, and commonly escape and encroach into more natural habitats. Roads and walkways reduce habitat connectivity, are an impediment to dispersal and foraging, and are a source of

polluted stormwater runoff. Redevelopment and increased density in some developed locations may further reduce already low habitat values.

The aging of the street tree and suburban tree canopy may result in the loss of mature tree canopy and reduce the value of these areas. Increasing the use of large, native street trees where practicable instead of small native flowering trees and non-native species such as goldenrain tree (*Koelreuteria paniculata*) or Japanese zelkova (*Zelkova serrata*) could improve the value of urban habitats. The potential for invasiveness of non-native trees and plants is not rigorously reviewed before plants are integrated into the horticultural trade. Natural resource agencies must use extreme caution in supporting the planting of trees that could be invasive.

## 4.8 Climate Change

Although many threats associated with climate change are on a global, national, or regional scale and outside the scope of being solved through local conservation actions, the species and habitats of the District will be impacted by climate change. See Chapter 5 for an assessment of the predicted condition of habitats, threats to SGCN and habitats, and possible conservation actions relating to climate change.



Flooding at Hains Point

# Chapter 5
# Climate Change Vulnerability Assessments

## 5.1 Introduction

State Wildlife Action Plan coordinators have been challenged with incorporating climate change impacts and species responses when updating the plans in 2015. DOEE utilized the Northeast Climate Center's draft guidelines *Integrating Climate Change into Northeast and Midwest State Wildlife Action Plans* (Staudinger et al. 2015, in review) along with several other global and regional sources to help guide and compose the climate change vulnerability assessments in this chapter.

The conservation of species threatened by climate change is, unfortunately, outside the scope of the District's conservation and climate-smart actions alone. Wildlife species face threats that are outside of the District's small sphere of influence; these threats are regional, national, international, or even global in character. However, anticipating threats and the corresponding management needs will help the District proactively face the challenges climate change presents.

## 5.2 Climate Change Predictions

There is overwhelming evidence and scientific consensus that the climate is warming at a rate faster than it has at any point the last millennium (Kennedy et al, 2010, Masson-Delmotte et al, 2013). According to an ongoing temperature analysis conducted by scientists at NASA's Goddard Institute for Space Studies (GISS), the average global temperature on Earth has increased by about 0.8 degrees Celsius (1.4 degrees Fahrenheit) since 1880. Two-thirds of the warming has occurred since 1975, at a rate of roughly 0.15–0.20 degrees Celsius per decade. The vast majority of the temperature change is because of human emissions of carbon dioxide and other greenhouse gases.

The global temperature record represents an average over the surface of the planet. The temperatures we experience locally can fluctuate significantly because of

predictable cyclical events like time of day, season, and hard-to-predict wind and precipitation patterns. But the global temperature primarily depends on the quantity of energy the Earth receives from the Sun and how much it radiates back into space; this amount changes very little. The amount of energy the earth is able to radiate back into space depends primarily on the chemical composition of the atmosphere, particularly the amount of heat-trapping greenhouse gases.

Greenhouse gases accumulate slowly and take much longer to leave the atmosphere. Increases in fossil fuel use during the post-World War II era (5% per year), boosted these greenhouse gases in the Earth's atmosphere. According to the 2014 National Climate Assessment, the strong warming trend of the past 50 years "can only be explained by human influences," especially the greenhouse gas emissions from burning of fossil fuels and deforestation (U.S. Global Change Research Program 2014).

Under a "business as usual" scenario of emissions growth throughout the 21st century, global temperature is projected to rise by 3–5 degrees Celsius; under a scenario where emissions are aggressively reduced, temperature rise could likely be held in the 2–3 degree Celsius range (Collins et al, 2013). Even if emissions were stabilized, warming and sea level rise would continue for centuries owing to time lags in climate system feedbacks and also because once greenhouse gases are emitted, they remain in the atmosphere for decades to centuries (Solomon et al. 2009).

## 5.3 Global Predictions



Numerical models (General Circulation Models or GCMs), representing physical processes in the atmosphere, ocean, cryosphere and land surface, are the most advanced tools currently available for simulating the response of the global climate system to increasing greenhouse gas concentrations. Only GCMs, often in conjunction with nested regional models, have the potential to provide geographically and physically consistent estimates of regional climate change which are required in impact and vulnerability analysis. Downscaling coarse climate projections to finer spatial resolution is increasingly being used to better align the scale of projections with the scale of land management processes and decisions. These climate projections, or climate scenarios, are valuable for considering the direction and magnitude of potential changes and prioritizing locations for adaptation actions. Downscaling climate projections to a spatial resolution relevant to manageable units allows decision-makers to better visualize what these different futures imply locally and regionally.

However, these projections are based off of many scenarios of future emissions and different models of the climate. Rather than impossibly attempting to identify the "most accurate" climate scenario, it is often beneficial to explore the maximum possible range of projected variability through the use of multiple climate scenarios. This allows us to identify where these scenarios are in agreement and the range of possible future conditions. Regional assessments of the "trends" of these models are the starting point for most land managers.

## 5.4 Regional Predictions



Regional assessments of projected climatic trends and impacts are rapidly proliferating throughout the United States. Leading sources include National Oceanic and Atmospheric Administration (NOAA) funded Regional Impact and Science Assessment groups and some states, such as Virginia, have funded climate impact assessments through universities. The Department of the Interior and some landscape conservation cooperatives have initiated numerous regional assessments that are compiling information on regional climate projections and impacts. Nearly all of these impact assessment programs are sources of climate projection information for individual regions.

Because of the small size and limited resources of the District of Columbia, DOEE is utilizing the vast amount of publically available data, projections and predictions, report, studies, and guidelines currently available for the District, Maryland, and Virginia. The following is a list of the primary bodies of work DOEE used to compile the climate change predictions and threats cited in this chapter:

- Virginia's Climate Modeling and Species Vulnerability Assessment: How Climate Data Can Inform Management and Conservation. (Kane, et al 2013).
- Summary of Potential Climate Change Impacts, Vulnerabilities, and Adaptation Strategies in the Metropolitan Washington Region: A synopsis of lessons learned from the Metropolitan Washington Council of Governments' climate adaptation planning initiatives from 2010–2012. (Metropolitan Washington Council of Governments. 2013).
- Building a Climate Resilient National Capital Region Federal and community agencies working together on climate preparedness and resilience. Summary of Climate Change Vulnerability and Adaptation Workshop Results Built Systems:

September–December 2013 Workforce, Community and Natural Systems: February–April 2014.

- Integrating Climate Change into Northeast and Midwest State Wildlife Action Plans. USGS Cooperative Report. (Staudinger, Morelli, and Bryan. 2015. In review).
- Climate Projections & Scenario Development: Climate Change Adaptation Plan for the District of Columbia. Department of Energy and Environment (2015 expected). Prepared by AREA Research, Kleinfelder, & Perkins+Will. Under review.
- The Vulnerabilities of Fish and Wildlife Habitats in the Northeast to Climate Change. A report to the Northeastern Association of Fish and Wildlife Agencies and the North Atlantic Landscape Conservation Cooperative. (Manomet Center for Conservation Sciences and National Wildlife Federation. 2013).

## 5.5 Climate Change Threats to the District of Columbia Region



Projections consistently show continued warming over the next century across all 22 states included in the Northeast Climate Science Center region (Hayhoe et al. 2007, 2008; Rawlins et al. 2012; Kunkel et al. 2013). This region includes the District of Columbia.

In general, the following trends have a high level of model agreement (i.e., there is a measure of confidence in their occurrence) across many emission scenarios for the region area as time progresses:

- Warming is occurring in every season.
- Heatwaves are becoming more frequent, more intense, and lasting longer.
- Precipitation amounts are increasing, particularly in winter and with respect to high-intensity events in summer.
- Snow is shifting to rain, leading to reduced snow packs and extent of snow cover.
- Atmospheric moisture is increasing.
- Wind speeds are declining, though wind gusts may intensify.

- Soil moisture and evapotranspiration trends are neither robustly observed nor consistent amongst modeling studies.
- Streamflow patterns may be intensifying with heavier rainfall events.
- Streams are warming.
- Severe weather may become more severe.
- Floods are intensifying and occurring more often with heavier rainfall events, yet droughts are also on the rise as dry streaks between events get longer.
- Growing seasons are getting longer, with more growing degree days expected.
- Sea level is rising at an accelerating rate.
- Tropical cyclones and hurricanes are intensifying and storm tracks are shifting northward along the coast.
- Oceans are warming and becoming more acidic.

Given all of these regional threats, the District of Columbia is obviously vulnerable to a range of issues including extreme temperatures, heavy precipitation, and sea level rise. These changes are likely to cause widespread ecosystem disruption (Kopp et al. 2014).

### 5.5.1 Temperature

There is potential for the District to experience an increase in frequency, magnitude, and duration of heat waves (Meehl and Tebaldi 2004). Winter minimum temperatures are projected to rapidly rise, reducing the frequency of extremely cold days. Such, increases in temperature will negatively affect wildlife habitats and SGCN.

Pyke et al. (2008), as a part of the Chesapeake Bay Program Science and Technical Advisory Committee, projects that temperatures in the Chesapeake Bay region may increase by as much as 11 degrees Fahrenheit by 2100. In the past in the District (1981–2000), there has been an average of 11 days per year exceeding 95 degrees Fahrenheit. Researchers at AREA research projected that the District will have an average of 18–20 days exceeding 95 degrees Fahrenheit per year by 2020, 30–45 days exceeding 95 degrees Fahrenheit per year by 2050, and as many as 40–70 days exceeding 95 degrees Fahrenheit per year by 2080. Ultimately, these changes in air temperature along with more concentrated precipitation regimes could result in drier, more drought-prone summers.

Most models predict the greatest warming to occur during summer, with maximum potential increases for the region ranging from 6 to 10 degrees Fahrenheit by the 2080s, and an increase in extremely warm days, clustered in the summer months, under conditions of modest winds. The timing of this warming is significant not only because it would increase evapotranspiration and decrease soil moisture, but also because it would result in warmer water temperatures in the bay and surrounding waters during the time that hypoxia is most prominent.


Snowy owl in downtown Washington, DC

Increased temperatures may lead to heat stress for species, decreased water quality and dissolved oxygen content as well as changes to food availability (Boicourt and Johnson, 2010; Kane, 2013). Temperature increases may also be problematic for species at the edge of their ranges. For example, if species are at the more southern end of their range and unable to migrate, they may not survive significant increases in temperature that are greater than they can withstand (Pyke et al. 2008). Warmer temperatures may also result in warmer waters, which could favor parasites and other pests in aquatic environments (Pyke et al. 2008; Najjar et al. 2010; Kane 2013).

Warming temperatures will also lead to changes in plant phenology, as has already been observed (Primack et al. 2004, Miller-Rushing and Primack 2008). These changes may have significant impacts on ecosystems by changing existing natural land cover types and by allowing for the spread of pests into previously unaffected regions.

### 5.5.2 Precipitation and Severe Storms

Precipitation trends are hard to constantly model because of the complexity of pattern and the District is in a transition zone between a predicted drier south and wetter northeast. From 1950 to 2008, the region has experienced a slight increase in average annual precipitation (Davis and Campbell 2013). In general, the region is projected to have less precipitation in the summer but more in the autumn by 2080. Regional models suggest precipitation will be concentrated in fewer events, and there will be an increase in intensity of coastal storms. These two threats will likely lead to an increase in flooding (see Figure 24). When predictions were done specifically for the District, these patterns for the smaller area of the District mimicked the patterns of the region as a whole.

Flooding will become increasingly problematic if precipitation continues to fall in heavier events, sea level rises, and storms intensify. Flooding is also heavily influenced by the amount and type of development, shore protection measures, site and building design, storm water drainage infrastructure, and other flood mitigation measures.

The Potomac and Anacostia rivers' overbank flooding originates from precipitation in the river basins; storm surge is caused by coastal storm dynamics. Both have major implications for the wildlife habitat in the District. This threat will be compounded by the impact of high levels of impervious surface. These predictions imply that a greater amount of surface water, often laden with pollutants, will arrive into the Potomac and Anacostia Rivers at a faster rate. These storm surges and flooding events will likely lead to a degradation of water quality and changes in hydrology, habitat structure, and aquatic biodiversity.




**Figure 24 Sea, Lake, and Overland Surges from Hurricanes (SLOSH) hurricane storm surge inundation predictions for Washington, DC for present-day Category 1, 2, and 3 storms (North Atlantic Coast Comprehensive Study data).**

### 5.5.3 Sea Level Rise

The Potomac and Anacostia rivers are tidal water bodies that run through the core of the metropolitan Washington region. Sea level rise over the last century on the Potomac River in Washington, DC is approximately one foot, over a third of which is due to subsidence.

The Chesapeake Bay has also already experienced 1 foot of sea level rise over the last century and is expected to experience up to 5 feet of sea level rise by 2100 (U.S. Army Corps of Engineers 2015). This includes local geological land subsidence. Future sea level rise in the District will depend on increases in future emissions and the rate at which ice melts globally. However, the Virginia Institute of Marine Science (VIMS) (2013) used climate scenarios from the Intergovernmental Panel on Climate Change to determine a range of sea level rise projections for Virginia. Based on that analysis, VIMS recommends planning for 1.5 feet of sea level rise over the next 20 to 50 years. Specific projections for the District indicate a relative sea level rise that ranges from 0.6 to 1.9 feet by 2050 and 0.9 to 3.8 feet by 2080 (DOEE 2015a). That research also supports the prediction that tropical storm events are expected to become more intense. Sea level rise and more intense storm events are expected to increase shoreline erosion, facilitate salt water intrusion, destroy habitats and ecological systems, and increase storm water overflows and sewage contamination.

As sea levels rise, marshes can be inundated and converted to shallow open water habitats or nontidal and brackish wetlands may convert to higher salinity marshes. As a result, vegetative composition will change, affecting the wildlife species that depend on these habitats. Additionally, as storms become more intense, more frequent inundation may also pose problems for vegetation and fish and wildlife species with low salinity tolerances.

DOEE used the Sea Level Affecting Marshes Model (SLAMM) to simulate impacts from sea level rise in the District region (Clough et al. 2012). DOEE was specifically interested in identifying major transitions and areas of concern for the Potomac and Anacostia Rivers. As expected, some of the primary habitats these will impact are the tidal and nontidal wetlands and forests adjacent to the rivers and some additional impact in the reaches of Rock Creek. Specifically, SLAMM predicted (2.3 feet by 2100) increases in tidal marsh and regularly flooded areas in the National Arboretum, Kenilworth Park and Aquatic Gardens Park, Anacostia Park, and lower Rock Creek. This does not include stochastic storm surge impacts, which could have devastating effects on the river ecosystems around the District. Output from a similar model used in the North Atlantic Coast Comprehensive Study (U.S. Army Corps of Engineers, 2015) is shown in Figure 25.




**Figure 25 Relative sea level rise inundation predictions in Washington, DC from the North Atlantic Coast Comprehensive Study (U.S. Army Corps of Engineers). High sea level rise scenario for years 2018, 2068, and 2100.**

## 5.6 Species and Habitats at Greatest Risk and Most Vulnerable to Climate Change



This section outlines the major implications of climate change on the District's SGCN and critical habitats. DOEE recognizes that habitat and species are vulnerable to climate change, but any analysis of threats must take into account the geographical context. The District has very small amounts of wildlife habitats and small wildlife populations in comparison to the entire northeast region. Regardless, it is beneficial to identify expected changes and threats to the habitats and wildlife that do exist in the District. While it may not be feasible to significantly mitigate climate change impacts due to the District's size and urban character, understanding the threats and prioritizing any potential mitigation is still important.

DOEE identified several habitats and several species on which to focus climate vulnerability assessments. These are species and habitats that may be disproportionately impacted by the threats of climate change. As more climate projection data becomes available DOEE may further expand these vulnerability analyses and consider additional species.

### 5.6.1 Habitats

To assess changes to habitats, DOEE reviewed and summarized the major ecosystems and land cover types identified by the Manomet Center for Conservation Science's report entitled "The Vulnerabilities of Fish and Wildlife Habitats in the Northeast to Climate Change" (MCCS and National Wildlife Foundation (NWF) 2013) and investigated the fates of specific tree species in the U.S. Forest Service's Tree Atlas program (Landscape Change Research Group 2014) to assess specific forest changes in the District.

**Upland Forests**

Based on the work of Hector Galbraith and others (MCCS and NWF 2013), there are two general types of forest land cover that are vulnerable within the District: Northern Hardwood forests and Central Mixed Oak-Pine forest, ranging from highly vulnerable to vulnerable, respectively. These two categories are analogous to the Macrogroups presented in Chapter 3. Northern Hardwood Forest habitats are distinct by region and occur in many different forms across the northeast region and overall floristic

composition varies with location and specific site conditions. For example, the Macrogroup contains Habitat Systems common to both the oak-hickory forests of the south and the boreal forests of the north. Central Mixed Oak-Pine forests are also comprised of many different varieties, depending on soil, climate, slope, and land use history. In comparison with Northern Hardwood forests, Central Mixed Oak-Pine forests are typical of warmer climatic conditions and a longer growing season. They generally occur further south, on sunnier, warmer south- or west-facing slopes, and at lower elevations than Northern Hardwoods (Collins and Anderson 1994, Fike 1999, Thompson and Sorenson 2000, Edinger et al. 2002, Harrison 2004, Sperduto and Nichols 2004, Virginia Natural Heritage Program 2011).

DOEE utilized the Tree Atlas program (Iverson et al, 2008) to help identify potential changes to specific forest species. The primary areas with these forest types in the District occur in Rock Creek Park, Fort Dupont Park, the National Arboretum, Glover Archibold Park, and areas along the Potomac River. Tree Atlas projected a decrease in flowering dogwood (*Cornus florida*), white oak (*Quercus alba*), and northern red oak (*Quercus rubra*). In general, we expect to see encroachment by heat-tolerant pine species in both forests, but Northern Hardwood forests will be the most vulnerable.

Based on regional predictions, while there may not be drastic changes in forest structure, there will likely be an increase in heat-tolerant conifer species in both forest types and a potential shift to oak-pine forest in some areas (Prasad et al. 2007).

**Tidal Wetlands/Vernal Pools/Riparian Forests**

The health and quality of tidal and nontidal wetlands will be affected by climate change. As the quality of a wetland degrades, so does the value of that wetland to the District's wildlife. More precipitation can lead to increased erosion and sedimentation and thus adversely affect priority habitats such as submerged aquatic vegetation and species of greatest conservation need that are dependent on them (e.g., the Queen snake).

As sea levels rise, marshes can be inundated and convert to shallow open water habitats or nontidal and brackish wetlands may convert to higher salinity marshes. These new shallow water habitats and higher salinity marshes will not support the same vegetative composition as the existing nontidal and tidal wetlands in the District, which will affect the wildlife that depend on these habitats. Additionally, as storms become more intense, more frequent inundation may also pose problems for vegetation and fish and wildlife species with low salinity tolerances.

Vernal pools or ephemeral wetlands are important temporary wetlands that support a wide variety of macroinvertebrates and provide breeding grounds for amphibians, such as the wood frog. These pools are typically precipitation-filled, and their hydrology is dependent on precipitation and evaporation. These characteristics make them sensitive to climate and climate change. Vernal pools will likely be impacted by higher temperatures and longer durations between rain events, which will directly, negatively impact the populations that depend on these pools.

**Meadows**

Changes in temperature and precipitation regimes could negatively affect meadows as temperatures increase and summers become drier and more drought prone. However, research is showing that many meadow plant species are already relatively drought tolerant. Shrublands and meadows may not be as affected by climate change as other habitats if they can maintain their diverse composition of vegetation species (Craine et al. 2012). It is important to note that meadows may succumb over time if there is extended, severe drought (Craine et al. 2012). To maintain diversity and help build resiliency in meadows within the District, it will be important to implement any management options available to support these habitats.

### 5.6.2 Species

For the in-depth vulnerability consideration for SGCN, DOEE considered Tier 1 SGCN. Of those Tier 1 species, DOEE identified several SGCN that could be disproportionately impacted by the threats of climate change. This was based on range, habitat need, life history, available data, and professional consensus. For example, if species are at the southern end of their range, they may not survive significant increases in temperature (Pyke et al. 2008). Also, if a species is a habitat specialist or dietary specialists, or is dependent on habitats that will likely change greatly due to climate change, they are at greater risk (Both et al. 2009; Glick et al. 2011; Bellard et al. 2012; Lurgi et al. 2012; Staudinger et al. 2013; Pacifici et al. 2015). However, if a species is in the heart of its range in DC, it is more likely to persist, especially if the probability of its occurrence is high.

Once these species were selected, we attempted to evaluate general vulnerability by identifying how each species might react, based on their exposure, sensitivity and adaptive capacity (Staudinger et. al. 2015). DOEE use a peer-reviewed literature search, species vulnerability models, such as NatureServe's Climate Change Vulnerability Index (CCVI) (Young et al. 2011, Faber-Langendoen et al. 2012), and expert opinion. The CCVI, as applied to the selected species, resulted in a variety of predictions, all of which reflected increased vulnerability. This was not surprising given the fact that we selected species that had specific life-history trait that would be impacted by climate change. Because of these generalizations, we choose to assign two categories: Vulnerable or Highly Vulnerable. The assessment of vulnerable indicates we think that abundance and/or range within the District will likely decrease by 2050. The assessment of highly vulnerable indicates we think that abundance and/or range within the District will likely significantly decrease by 2050.

**Herpetofauna**

Freshwater turtles are perhaps the best studied taxonomic group in terms of response to climate change. They will be affected by climate change in a variety of ways, but most impacts are from changes in water temperature and flow. The turtle we selected for vulnerability consideration was the spotted turtle (*Clemmys guttata*) because of severe weather predictions and changes in hydrology in the District. We consider the spotted turtle highly vulnerable to climate change because of the potential for increased

flooding which may displace large parts of populations, elevate mortality rates, and decrease breeding success.

The queen snake (*Regina septemvittata*) was selected and ranked as highly vulnerable to climate change because of its direct, documented dependence on clean running streams and watersheds with cool water. The specificity surrounding the habitat requirements of water quality, temperature, and substrate make this designation reasonable. The habitat requirements are directly related to their primary prey, fresh water crayfish.



Spotted salamander egg mass

Amphibians are particularly susceptible to the effects of changing climates because of their restrictive physiological requirements and low movement ability. We selected two amphibians for climate change vulnerability assessment: spotted salamander (*Ambystoma maculatum*) and wood frog (*Lithobates sylvaticus*).

Based on our expert opinion and the CCVI, both amphibians were assessed as highly vulnerable because of their close association with vernal pools or ephemeral wetlands and adjacent upland forest. This designation was primarily based on potential future changes in precipitation and overall hydrologic regimes. Changes in precipitation and vegetation can both significantly impact the vernal pools and ephemeral wetlands these species utilize for breeding. Plants, especially trees, influence vernal pool water levels through transpiration and by creating shade which slows evaporation and moderates pool temperatures. Therefore, any climate-induced change in the timing and duration of leaf-on in the deciduous vegetation will likely have an effect on ground water patterns. This could change how and when the areas refill with water, which will in turn affects salamander reproductive success. Additionally, an increase in the magnitude, frequency and/or change in the timing of major storm events in the late summer or early fall may adversely affect breeding conditions, by causing the areas to fill prematurely. Lastly, higher temperatures may cause drying through evaporation before the eggs have hatched.

**Birds**

Massive modeling projects and demographic analyses have been done by many different organizations and agencies to attempt to quantify what the bird world will look like as the climate warms. For example, Audubon scientists have used hundreds of thousands of citizen science observations and sophisticated climate models to predict how birds in the U.S. and Canada will react to climate change (National Audubon Society 2014). For many species that have the southernmost edge of their summer

range near Maryland and Virginia, the changing climate will likely push the range of these birds farther North. The American kestrel (*Falco sparverius*), scarlet tanager (*Piranga olivacea*), veery (*Catharus fuscescens*), bobolink (*Dolichonyx oryzivorus*), and the Baltimore oriole (*Icterus galbula*) are a few such birds.

Allowing for migration in this one instance, the bird we selected for vulnerability consideration was the wood thrush (*Hylocichla mustelina*). In the late 20th century, the wood thrush was commonly investigated to determine the health of Eastern forests. Nest parasitism, nest predation, and habitat fragmentation were commonly cited as the reasons for the bird populations' sharp decline. DOEE predicts that the wood thrush will be highly vulnerable to climate change, and in fact, the Audubon's climate model projects an 82% loss of its current summer range by 2080. This species favors areas with moist soil and high understory cover. Therefore, continued persistence of wood thrush in the District is likely to depend solely on forest composition and forest health (see Upland Forest). Climate change likely threatens the wood thrush primarily through increasing temperatures, which decreases soil moisture and alters forest vegetation.

### Small Mammals

Mammals represent a diverse group of vertebrates in the District with respect to range of habitats occupied, dispersal ability, and body size. Mammals occupy both aquatic and terrestrial habitats; while only the bats are capable of flying, none of the mammal species have restricted dispersal ability as defined by the CCV index. However, some small mammal species, such as shrews, are physically limited by the urban character of DC, and tend to move more when it rains. Other small mammals are dependent on rain events for dispersing. Therefore, changes in rainfall and extreme rain and storm events can have a detrimental effect on small mammal populations, and thus overall diversity, potentially favoring particular species (Pauli et al. 2006). Because of these issues, we selected the northern short-tailed shrew (*Blarina brevicauda*) and the meadow vole (*Microtus pennsylvanicus*) for vulnerability assessment. The meadow vole's optimal habitat consists of moist, dense grassland with substantial amounts of plant litter. Habitat selection is largely influenced by relative ground cover of grasses and forbs; soil temperature and moisture. Unfortunately, open meadows in the district are already stressed with high rates of invasive species and flashy hydrology. Climate change will likely aggravate those conditions further. Climate change threats will likely impact the meadow vole population through loss of soil moisture from higher temperatures and vegetation changes in their primary habitat. Similarly, the northern short-tailed shrew prefers mesic soils and leaf litter with natural land cover. As periods of drought extend, soil moisture will likely decrease, resulting in a reduction of the shrews' prey base, primarily insects, earthworms, voles, snails, and other shrews. For these reasons, DOEE designated both mammals as vulnerable.

## 5.7 General Biological Responses, Adaptations, and Actions for SGCN and Their Habitats



### 5.7.1 General Actions

DOEE will prioritize areas with high ecosystem services and habitat value for restoration and/or protection such as stream buffers, wetlands, open meadows, and forest. All of these habitats are vulnerable and given the lack of natural land cover in DC, it is crucial that we protect what is there and restore what we can. Climate-smart management actions are presented here within the context of habitats management only. Each species assessed will be addressed under their respective land cover/habitat type.

### 5.7.2 Upland Forests

To best manage forest as the climate changes, it will be imperative to understand how climate may affect potential future composition of forests in the District and how that may affect SGCN. Managers must routinely consult recently available climate data through programs such as the U.S. Forest Service's Tree Atlas when planning management and conservation of these forests. Primary management of forested lands within the District should focus on forest health, promoting the protection of private forested land, and reestablishment of forest when appropriate. In regards to forest health, conservation and management efforts may need to focus on trees that can better withstand higher salinities, increased temperatures, and drought, among other impacts. Invasive species monitoring and prevention will also become even more important to include in forest management as climate change may favor vine growth, tree pests, diseases, and invasive species. Protection of private forested lands through incentive programs and incentives such as present use value tax status, forest mitigation bank programs, or transfer of development rights is crucial (Davis and Campbell 2012) and should be promoted. These types of actions will be some of the only options for managing for species such as the wood thrush.

### 5.7.3 Wetlands/Vernal Pools/Riparian Forests

Wetland habitats are the primary land cover type and habitat used by the majority of the species we selected for vulnerability consideration. The queen snake, spotted turtle, wood frog, and spotted salamander all fall under consideration when managing these types of areas.

When feasible, DOEE will restore and enhance vegetation within existing wetlands to support changing conditions (e.g., using vegetation species that can withstand a broader array of conditions like more frequent inundation and higher salinity levels).

When planting, restoring, or maintaining riparian buffers, managers will attempt to plant only native tree and shrub species that can tolerate flood conditions, and inundation tolerance will be considered when selecting plant species. Because sea level rise will likely be an issue in many of these areas, vegetation species that have a broader salinity tolerance should be considered. Furthermore, shading species (to reduce water temperatures) must be included when working in riparian areas.

Additionally, considering native species that may provide better erosion control (broader, deeper roots) than other species also could be used. Techniques and tools may be needed (e.g., fencing, biomats, etc.) to ensure success. Minimizing impervious surface will be even more important under climate change as increased storm intensity will result in increased levels of storm water runoff. Improving stormwater control methods, to ensure they account for predicted changes in precipitation and flow, will help minimize the future impacts of stormwater as the climate warm (Kane, 2013).

### 5.7.4 Meadows

DOEE must work to protect, preserve, and create large tracts of open meadow habitats that provide refugia for many SGCN. Focusing on removing non-native species and ensuring a diverse mix of plant species will ensure that species such as the meadow vole and northern short-tailed shrew. Although the shrew often uses a variety of habitats, grasslands are one of its preferred habitat types. Both species depend on moist, healthy soils. The more diverse, healthy, and abundant the meadows are in the District, the more likely these and other SGCN will have the resilience to persist in the District.



Relocated eastern box turtles with transmitters for studying settling rates and home range establishment

# Chapter 6
# Conservation Actions

Natural resource managers in the District of Columbia must coordinate conservation actions that address threats to SGCN and critical habitats in order to preserve, protect, and restore these populations. The long-term security of many SGCN relies on the amount and condition of their habitats, while other SGCN face threats, such as diseases, that are disassociated from their habitats. Similarly, some habitats share conservation needs, such as invasive plants, while others face unique threats. Mitigating threats to SGCN requires coordinated and comprehensive conservation planning and targeted natural resource management that includes many partners and landowners.

**Best Practices for Conservation Actions**

AFWA (2012) provides guidance to states on best practices for each Required Element. For Conservation Actions, these include:

- Use the hierarchical classification in A Standard Lexicon for Biodiversity Conservation: Unified Classifications of Threats and Actions (Salafsky et al 2008) to categorize and describe conservation actions and projects.
- Use a hierarchical or tiered system to prioritize conservation actions.
- Indicate metrics to measure effectiveness of conservation actions.
- Write conservation actions broadly enough to allow flexibility, yet with enough specificity to measure performance and engage partners.

In this Chapter, we use these best practices to describe the conservation actions in this Plan.

## Conservation Action Classification

DOEE identified 22 IUCN Level II threats (Salafsky *et al* 2008) to critical habitats. The top six overarching threats are the following:

1. Invasive species (plants, animals, and pathogens);
2. Urban wastewater;
3. Nutrification/sedimentation;
4. Problematic native species;
5. Ecosystem modifications (aquatic habitats); and
6. Recreational activities/development of recreational infrastructure in critical habitat (vegetative habitats).

To identify conservation actions, DOEE compared and crosswalked the IUCN threats with USFWS-TRACS threats classification (USFWS 2015). USFWS-TRACS threats are mapped directly to Conservation Actions, which are in turn linked to the USFWS-TRACS conservation planning and grant reporting systems. This methodology will allow for easier reporting in USFWS-TRACS, and will enable regional coordination of conservation actions. Some IUCN threats do not map to TRACS threats and actions. In urban areas most of the unmapped IUCN threats appear to relate to ongoing impacts of existing development and infrastructure (such as stormwater runoff, pollution, or ecosystem modifications). In these cases DOEE used actions that address TRACS Resource Threats.

## Conservation Action Prioritization

This chapter describes conservation actions that address the six overarching threats to habitats. These overarching threats are the most broad-scale, long-term, and severe. They require immediate attention throughout the District wherever high quality critical habitat is located. These overarching actions have potential to affect all species and habitats, but priority is placed on implementing actions in the eight Conservation Opportunity Areas described in Section 3.6. COAs contain the highest quality habitat and most SGCN. These six actions are also high priority because most are currently being addressed by local and federal agencies or local conservation partnerships.

Habitat-based actions that address lower-level threats within Conservation Opportunity Areas are the next level of priority. These actions are detailed in habitat tables which address every threat to each Macrogroup found in the Conservation Opportunity Areas and identify lead and partner agencies for each action.

Next, Focal Conservation Actions (FCAs) are presented as the next level of priority. FCAs are broad-scale actions that address data deficiencies in developed habitats through citizen science, create or improve habitat in developed or marginal areas, or other direct management actions that will improve or expand habitats. These actions apply to many habitat types, but will target Conservation Opportunity Areas. Species-based actions are presented as the next priority level. It is recognized, however, that adaptive management and external factors will affect the priority implementation order of these

actions as new information or opportunities arise; this SWAP is designed to respond to those needs.

All actions presented in this document are considered priority actions. Those actions that have a greater conservation effect were considered high priority and are presented as overarching actions. Although a variety of agencies are already addressing several overarching actions, additional coordination that takes SGCN into account is necessary. It should be recognized that all these actions are priority actions needed for the conservation of SGCN representing different spatial and temporal needs.

## 6.1 Overarching Actions



### 6.1.1 Invasive Species Management

Invasive species are non-native (also known as alien, exotic, or non-indigenous) plants, animals, and pathogens that cause or are likely to cause ecological disruption, economic losses, harm to habitats and wildlife, or harm to human health. Invasive species have been intentionally and accidentally introduced nationally, regionally, and in the District. Invasive species did not evolve in the habitats and ecosystems they have invaded, so most lack the natural population controls that native species have, such as disease, browse, or predation. They tend to out-compete native species for resources and may permanently alter natural ecosystems. Some invasive species have spread to habitats throughout the District, to the extent that complete eradication is unfeasible.

The most effective defense against invasive species is to prevent them from being introduced, which requires monitoring and regulating the pathways by which they arrive. In most instances, however, prevention is not feasible. In these cases, early detection and rapid response (ED/RR) programs are designed to coordinate a response plan to control the initial outbreak and eradicate a new species before it becomes established. Both preventive and rapid response actions require planning, education, a strong commitment of resources, and a coordinated approach among local, state, federal, and private partners.

#### 6.1.1.1 Invasive Plants

The threat of invasive plants in the District is currently addressed by a number of organizations, most of which are members of the District of Columbia Cooperative Weed Management Area (DC-CWMA). The DC-CWMA is a partnership of local and federal agencies, conservation organizations, and academic institutions that work cooperatively to coordinate invasive plant management across political and ecological boundaries to restore habitats and protect biodiversity in the District. Techniques include coordinated volunteer efforts, “Weed Warrior” training events, funding summer invasive plant crews, biological controls, outreach, education, and regulation. The members include DOEE, DDOT, NPS (five units: Center for Urban Ecology, Rock Creek Park, C&O Canal Historical Park, George Washington Memorial Parkway, and National Capital Parks-East), AWS, Rock Creek Conservancy, the University of the District of Columbia-Cooperative Extension Service (UDC), the Casey Trees Foundation, and Washington Parks & People. Affiliated partners who have not signed the MOU include the Student Conservation Association (SCA), USDA National Arboretum, U.S. Botanic Gardens, Dumbarton Oaks Conservancy, Friends of Kenilworth Aquatic Gardens, Metropolitan Washington Council of Governments, Living Classrooms of DC, Anacostia Riverkeeper, Little Falls Watershed Alliance, MD/DC Chapter of The Nature Conservancy, DC Chapter of the MD Native Plant Society, and Department of the Navy. These members work cooperatively and independently to inventory, monitor, and manage invasive plants.


Student Conservation Association interns cutting Japanese knotweed

The DC-CWMA members focus monitoring and management actions on early detection and rapid response (ED/RR) of new invasive plants. Its goal is to prevent new invasive plants from becoming established, and to eradicate small populations of recently introduced invasive plants. In March 2015, a DC-CWMA member reported a newly found plant, incised fumewort (*Corydalis incise)*, to DC-CWMA and the Mid-Atlantic Invasive Plant Council. This plant was recently reported in New York, Pennsylvania, and Virginia, and a region-wide effort is underway to eradicate it from natural areas. Another ED/RR target is wavy-leaf basketgrass (*Oplismenis undulatifolius ssp. undulatifolius*), which grows in shaded forest understories and has been found only in Maryland and Virginia. The NPS EPMT has assessed many other ED/RR target plant species and published 37 fact sheets that are publicly available (NPS, 2015).

DC-CWMA also works to improve habitats through habitat restoration with native plants. DOEE and UDC are constructing a native plant nursery to propagate plants for

restoration activities. Many partners also collect seeds throughout the region for restoration plantings.

**Actions**

- TRACS 2.8 Invasive plant control
- TRACS 2.10 Planting/seeding
- TRACS 9.3 Species and habitat management planning
- TRACS 3.3 Research, survey or monitoring – habitat
- TRACS 3.5 Techniques development
- TRACS 8.1 Partner/stakeholder engagement

**Performance Measures**

- Number of new invasive plants considered established (through ED/RR the intent for this to be zero).
- Number of established invasive plants removed from the District or managed to a target level.
    - Area of invasive plants treated
    - Area invasive plants removed
- Number of invasive plant surveys conducted.
    - Area of invasive plants mapped and inventoried
- Number of potential recreational users contacted.
- Number of active volunteers trained.
    - Number of people trained to a specified competency
- Acres revegetated with native plants
    - Habitat quality metrics (e.g., number of native plants).
    - Target species population metrics (e.g., relative abundance, reproductive success)

**Action Leaders**

DC-CWMA, DOEE, and NPS.

### 6.1.1.2 Invasive Insects

A number of invasive insects are detrimental to District habitats. Emerald ash borer (*Agrilus planipennis*) is spreading through critical habitats along the Potomac and Anacostia Rivers, including Kenilworth Aquatic Gardens, the National Arboretum and Theodore Roosevelt Island. This Asian native has killed nearly all the white ash (*Fraxinus americana*) and green ash (*Fraxinus pennsylvanica*) trees in those areas.

Early detection and rapid response are imperative to limiting the spread of insects and pathogens to other habitats, including sudden oak death, thousand cankers disease, Southern pine beetle (*Dendroctonus frontalis*) and Asian long-horned beetle (*Anoplophora glabripennis*). These ED/RR actions require coordination between DOEE, the U.S. Department of Agriculture Animal and Plant Health Inspection Service, NPS, the Maryland Invasive Species Council, and other agencies.


Exit hole of the adult emerald ash borer

#### Actions

- TRACS 9.3 Species and habitat management planning
- TRACS 3.3 Research, survey or monitoring – habitat
- TRACS 3.5 Techniques development
- TRACS 8.1 Partner/stakeholder engagement

#### Performance Measures

- Area of insect infestation mapped and inventoried
- Number of infested trees mapped and inventoried
- Number or area of trees and plants treated for infestation/disease

#### Action Leaders

DOEE, DDOT, and NPS.

#### 6.1.1.3 Invasive Fish

Three damaging invasive fish species have established themselves in the District: northern snakehead, blue catfish, and flathead catfish. At all of their life stages, these non-native fish compete with native species for food and prey upon native wildlife. Their diets consist of zooplankton, insect larvae, small crustaceans, fry, native fish, crustaceans, frogs, small reptiles, and sometimes birds and mammals.

Eradication of these species from District waters is not feasible. Conservation actions focus on mitigating their impacts by encouraging recreational and commercial fishing, population and distribution monitoring, and research into their ecology and potential impacts on prey species. When coupled with the impacts of urban wastewater and other threats to water quality, invasive predatory fish represent both a threat to habitat and to individual animals. Aquatic habitats have lower value when multiple threats are present.

**Actions**

- TRACS 2.8.3 Invasive Species Control; Animal – mechanical
- TRACS 9.3 Species and habitat management planning
- TRACS 3.3 Research, survey or monitoring – populations
- TRACS 3.5 Techniques development
- TRACS 8.1 Partner/stakeholder engagement

**Performance Measures**

- Number of new invasive fish considered established (through ED/RR the intent for this to be zero).
- Number of established invasive fish removed from District waters or managed to a target level.
- Area of aquatic habitats surveyed for invasive fish
- Number of invasive fish tagged for study

**Action Leaders**

DOEE's Fisheries Management Branch.

#### 6.1.1.4 Terrestrial Predators

Free-ranging cats damage bird, mammal, and reptile populations and can represent both a threat to habitat and individual animals. The scope of Trap-Neuter-Return (TNR)

programs sanctioned by the District Government will be revisited and reassessed. DOEE defines "government-sanctioned" as District of Columbia Government funded, endorsed, or allowed on District of Columbia owned or controlled property. DOEE has not promulgated a position on privately funded TNR efforts that do not impact District-owned or controlled property, nor habitats identified as sensitive or critical. Additionally, actions proposed in this plan are administrative in nature with limited practical impact on free-ranging animals.

In revisiting the TNR policy, DOEE will assemble an advisory panel to discuss issues such as increased adoption of non-feral captured free-ranging cats; education and outreach programs supporting indoor pets and pet/wildlife conflict awareness; increased enforcement of existing prohibitions on the uncontrolled release of animals such as DC Code § 8–1831.01 "Release of animals" and § 8–1808 "Prohibited conduct;";goals, outcomes, and effectiveness of TNR programs; identification, mapping, and census of cat populations in wildlife habitat; and benefits or coincidence of TNR to the District of Columbia Government's fish, wildlife, and natural resource conservation responsibilities and initiatives.

European starlings and house sparrows are secondary cavity nesting species, which aggressively displace native species, often killing nestlings and adults in the process. Nest box programs and artificial nesting platforms targeted at SGCN, such as chimney swift towers, wood duck boxes, and purple martin community housing, will provide nesting opportunities for native birds. Education and outreach programs focused on bird houses, feeders, and creating backyard wildlife habitats should be promoted to increase participation by District residents and organizations.

When coupled with the impacts of human recreation, off-leash dogs, and other threats to vegetative habitats, cats represent both a threat to habitat and to individual animals. Terrestrial habitats have lower value when multiple threats are present.

**Actions**

- TRACS 9.3 Species and habitat management planning
- TRACS 3.3 Research, survey or monitoring – habitat
- TRACS 3.5 Techniques development
- TRACS 8.1 Partner/stakeholder engagement

**Performance Measures**

- Habitat quality metrics (e.g., population of free-roaming cats in wildlife habitat, population of non-native birds in wildlife habitat).
- Target species population metrics (e.g., reduction in relative abundance, reduction in reproductive success)

- Outreach and education initiatives implemented
- Number of citizens trained to a specified competency
- Number of artificial nesting structures that exclude non-native birds

**Action Leaders**

DOEE, DOH, and the Washington Humane Society.

### 6.1.2 Water Quality: Urban Wastewater, Sedimentation, and Nutrification

Most urban wastewater consists of stormwater runoff and sanitary sewage. Stormwater is rainfall that does not infiltrate into the ground, but instead flows over hard, impervious surfaces, carrying trash and pollutants through storm drain channels into the nearest waterbodies. Sanitary sewage is the wastewater from homes and businesses. In certain areas of the city, stormwater and sewage frequently flow untreated into the Potomac and Anacostia Rivers and Rock Creek.

Nutrification is the nutrient loading of waterbodies resulting from excess phosphorus and nitrogen. High nutrient loads are associated with fecal coliforms in urban areas. Rapid nutrification overwhelms natural systems, causing eutrophication (or nutrient enrichment) of waterbodies. Sedimentation is when suspended particles precipitate out of the water column. As a water system slows, these particles are deposited. Erosion, coupled with heavy rainfall events, can lead to increased sedimentation covering large riverbed areas. These impacts can be compounded by CSO events and impervious surfaces. The combination of nutrification and sedimentation can create a hypoxic environment (deprived of adequate oxygen supply) with decreased water transparency.

Actions that address these two overarching threats are combined in this section. In many cases, the same conservation action that addresses urban wastewater also can address sedimentation/nutrification.

DC Water is addressing CSO through its Long Term Control Plan (DC Water 2002) the Clean Rivers Project, which includes deep storage tunnels and Low Impact Development (LID) implementation. The Watershed Protection Division, Water Quality Division, and FWD within DOEE will work to incorporate SGCN impacts/monitoring into Long Term Control Plan implementation and other sewer retrofit or removal projects.

Nutrification is being reduced through regulations requiring the use of low phosphorus fertilizer and limiting nitrogen applications (Anacostia River Clean Up and Protection Fertilizer Act 2012).

DOEE is using a combination of stormwater management regulations, incentive programs, and direct investment in LID, as described in the consolidated Total Maximum Daily Load implementation plan. The District has also initiated a Stormwater Retention Credit trading program for green infrastructure, a Green Area Ratio

sustainable zoning regulation, and has one of the largest green roof programs in the nation (covering over 54 acres).

DOEE is also leading projects to restore and daylight streams, raise eroded creek beds, install regenerative stormwater conveyance systems to slow streams, allow for rainfall to infiltrate soils, and reduce sedimentation during CSO events. FWD will work with other DOEE divisions, DC Water, NPS and other landowners to identify opportunities to install stormwater regeneration and stream day lighting facilities to improve wildlife habitat and incorporate wildlife habitat improvement as a criteria in prioritizing these projects.

There is no TRACS conservation action for this IUCN category. DOEE correlated this threats to TRACS threat "Urban Development/Habitat Degradation" and use appropriate TRACS actions under "Direct Management of Natural Resources" such as "Create new habitat or natural processes", "Hazard or infrastructure removal", and "Instream modification."

**Actions**

- TRACS 8.1.1 Partner/stakeholder engagement; Government agency
- TRACS 9.3 Species and habitat management planning
- TRACS 1.2 Incentives
- TRACS 2.1 Create new habitat or natural processes; habitat conversion through stream restoration
- TRACS 2.7 Instream modification
  - 2.7.1 Channel reconfiguration
  - 2.7.2 Channel structure placement
  - 2.7.6 Streambank stabilization
- TRACS 2.6 Hazard or infrastructure removal
  - 2.6.2 Degraded land reconstruction
  - 2.6.4 Pavement removal
  - 2.6.7 Solid waste removal
- TRACS 2.10 Planting/seeding

**Performance Measures**

- Number of acres of impervious surface managed in accordance with the District's retention standards
- Number of gallons of stormwater retained/treated
- Number of CSO events eliminated
- Reduction in floating trash on receiving waters
- Number of feet of streams altered/restored
- Population metrics of SGCN considered in stream restoration projects
- Acres of critical habitat restored or created in association with stream restoration projects

**Action Leaders**

DOEE's Watershed Protection Division, DOEE's Stormwater Management Division, DC Water, FWD, and NPS.

### 6.1.3 Problematic Native Species

A problematic native species is a plant, animal, or pathogen that is originally found in a native ecosystem, but has exited its natural range of variation due to some factor or combination of factors and is compromising native habitats. These factors could include changes in range, reaction to climate change, lack of population controls (including predation), or introduction into a new area. There are two main problematic native species in the District: whitetail deer and Canada geese.

Whitetail deer (*Odocoileus virginianus*) are one of the most easily recognized wildlife species in the District. Lack of population controls has allowed whitetail deer populations to increase and severely impact critical wildlife habitats. Deer browsing (eating the leaves, twigs, and buds of woody plants) has degraded SGCN habitats and is restricting the regeneration of hardwood forests. Whitetail deer are also responsible for private property damage, are involved in vehicle collisions, and carry tick-borne illnesses. Deer management and monitoring is ongoing in Rock Creek Park.

NACE has performed deer population counts at Fort Washington and Greenbelt parks, and concluded that white tailed deer are over-abundant in many of its units. NACE may begin to focus on monitoring and management of deer in the Fort Circle Parks, Anacostia Park, and Kenilworth Aquatic Gardens. Monitoring and management are needed in C&O Canal Historical Park, Fort Dupont, Fort Mahan, Fort Chaplin, and Kenilworth Aquatic Gardens.

Canada geese (*Branta canadensis*) are native waterfowl that have historically wintered in the region. In the early 1900s, a subspecies (*Branta canadensis maxima*) was imported to populate wildlife refuges and hunt clubs. This subspecies became non-migratory, and there are currently more than 550 Canada geese that are now resident breeders in the District, leading to herbivory of native plants on mudflats and in emergent wetlands. Goose management is ongoing in East Potomac Park, but is needed along the Anacostia River. The ultimate goal should be to reduce the resident Canada geese population to zero through a variety of non-lethal and lethal control measures. It must be noted that there is a large population of migratory Canada geese present in the District in late fall and winter. This subspecies is native to the Atlantic flyway and shall not be a target for population reduction of any kind in the District.

**Actions**

- TRACS 2.13 Wildlife damage management
- TRACS 3.3.2 Research, survey or monitoring – habitat

**Performance Measures**

- Percent reduction in density of whitetail deer
- Percent reduction in density of summer resident Canada geese
- Wetland acres revegetated with native plants
- Habitat quality metrics (e.g., richness/diversity of native plants).
    - Forest regeneration
    - Wetland regeneration/revegetation
- Target species population metrics (e.g., relative abundance, reproductive success).

**Action Leaders**

NPS, AWS, and DOEE.

### 6.1.4 Recreational Activities and Infrastructure

Recreational activities impact wildlife habitat when the human population density is high enough that use of the area is almost constant. Recreational infrastructure impacts wildlife though the loss of habitat to new trails, fragmentation and new edges in habitat patches, and the transport of invasive plant materials.

To mitigate these pressures, land owners and regulators should implement adaptable management policies regarding recreational use of critical habitats. The impacts to SGCN and habitats should be a part of trail and recreational infrastructure planning trail

use, and plans would include mitigations for habitat loss. Recreational usage should be restricted to official trails in critical habitats through outreach, elimination of unauthorized trails, and enforcement of regulations and policies that protect habitat integrity. Other actions include education and outreach, such as signage that promotes the value of wildlife in natural areas and explains companion animal leash laws and policies. Trail users must be encouraged to keep dogs on leash through outreach and enforcement. Mowing along trails must be timed to minimize damage to nesting birds and other SGCN.

**Actions**

- TRACS 8.1.1 Partner/stakeholder engagement; Government agency
- TRACS 3.3 Research, survey or monitoring – habitat
- TRACS 9.3 Species and habitat management planning
- TRACS 2.6.4 Pavement removal
- TRACS 7.1 Law enforcement
- TRACS 8.1 Outreach; Partner/stakeholder engagement

**Performance Measures**

- Enforcement initiatives implemented
- Number of miles of social trails eliminated
- Number of acres of wildlife habitat with increased connectivity
- Outreach and education initiatives implemented

**Action Leaders**

NPS, U.S. Park Police, and DOEE.

### 6.1.5 Ecosystem Modifications

Ecosystems throughout the District are highly modified. Many of the actions described for urban wastewater and nutrification/sedimentation (see Sections 6.1.2 and 6.1.3) will mitigate threats from ecosystem modifications, but those actions do not specifically address modifications such as changes to hydrology or instream blockages. There are additional actions that can minimize or reverse the impacts of ecosystem modifications in groundwater-fed wetlands, vernal pools, and streams.

### Groundwater-fed Wetlands and Vernal Pools

Restore the hydrology of groundwater-fed wetlands in the Oxon Run Magnolia Bog and in Rock Creek Park using stormwater infiltration techniques. Use stormwater infiltration techniques to create or restore vernal pools in areas where the landform and soils might promote their development. Modify landforms to create vernal pools where large-scale stream restoration projects are planned and in other appropriate locations.

### Actions

- TRACS 2.1 Create new habitat or natural processes; habitat conversion through landform modification
- TRACS 2.12 Water Management
  - 2.12.1 Ditch plugs
  - 2.12.2 Diversion/headgate
  - 2.12.3 Drainage
  - 2.12.8 Water control structure
- TRACS 2.7 Instream modification
  - 2.7.1 Channel reconfiguration
  - 2.7.2 Channel structure placement
  - 2.7.6 Streambank stabilization

### Performance Measures

- Acres of groundwater-fed wetlands restored
- Number of vernal pools created/restored
- Target SGCN population metrics (e.g., relative abundance, reproductive success) in restored groundwater wetlands and vernal pools
- Acres of critical habitat restored or created in association with stream restoration projects

### Action Leaders

DOEE and NPS.

### Stream Restoration

Minimize critical habitat disturbance and canopy tree removal during stream restoration techniques such as regenerative stormwater conveyance systems, natural stream channel design, and natural stream bank stabilization. Incorporate significant invasive plant management and habitat restoration measures in stream restoration projects. Minimize large-scale changes to forest vegetation composition. Limit the removal of canopy trees in closed canopy forests for any projects, including trails, stream restoration, and development.

### Actions

- TRACS 2.1 Create new habitat or natural processes; habitat conversion through stream restoration
- TRACS 2.7 Instream modification
    - 2.7.1Channel reconfiguration
    - 2.7.2 Channel structure placement
    - 2.7.6 Streambank stabilization
- TRACS 2.10 Planting/seeding

### Performance Measures

- Acres of critical habitat restored or created in association with stream restoration projects
- Number of feet of streams altered/restored
- Population metrics of SGCN considered in stream restoration projects
- Habitat quality metrics (e.g., richness/diversity of native plants).
- Forest regeneration

### Action Leaders

DOEE's Watershed Protection Division and FWD.

### Stream Reconnection

Remove cement stream channels and restore natural stream bed, meander, and riparian floodplain to Oxon Run. Reconnect disconnected streams, such as Oxon Run, Pope Branch, and Fort Dupont Creek, using stream daylighting techniques. Remove or modify instream obstructions to restore fish passage.

**Actions**

- TRACS 2.1 Create new habitat or natural processes; habitat conversion through stream restoration
- TRACS 2.7 Instream modification
  - 2.7.1 Channel reconfiguration
  - 2.7.2 Channel structure placement
  - 2.7.6 Streambank stabilization
- TRACS 2.6 Hazard or infrastructure removal
  - 2.6.2 Degraded land reconstruction
  - 2.6.4 Pavement removal
  - 2.6.6 Shoreline armoring removal
  - 2.6.7 Solid waste removal
- TRACS 2.10 Planting/seeding

**Performance Measures**

- Number of feet of streams altered/restored
- Population metrics of SGCN considered in stream restoration projects
- Acres of critical habitat restored or created in association with stream restoration projects
- Number of acres of impervious surface removed in channel removal

**Action Leaders**

DOEE and NPS.

### 6.1.6 Inventory and Monitoring

The District must continue to inventory and monitor species, especially sensitive species (Tier I), in order to effectively implement the SWAP 2015 conservation actions. While SWAP 2005 centered on building a baseline inventory for many species and monitoring the trends of those species, there were still data deficiencies years later for many taxa, including bees, beetles, mussels, snails, crayfish, copepods, and other invertebrates.

Data gaps and performance measures for ongoing and new monitoring projects are discussed in detail in Chapter 7 Monitoring and Adaptive Management.

The District must address the lack of resources needed to support wildlife conservation. Additional funding will be necessary to implement the SWAP 2015 conservation actions. This funding would support additional staff, equipment, and supplies for new projects. Additional funding and grants would also support ongoing monitoring of sensitive species (Tier 1) and allow DOEE to recruit staff or consultants who have the expertise to reduce data deficiencies for less-studied taxa in the District.



Northern brown snakes

Implementing the conservation actions in SWAP 2015 also requires partnerships and coordination with federal and District land managers, in parks where much of the District's wildlife habitats are located. Such partnerships would also help to leverage staff expertise to address data deficiencies and species monitoring.

### Actions

- TRACS 1.1 Coordination and Administration
- TRACS 3.2 Research, survey or monitoring – fish and wildlife populations
- TRACS 3.3 Research, survey or monitoring – habitat
- TRACS 3.5 Techniques development

### Performance Measures

- Number of surveys directed toward SGCN
- Number of research projects directed toward SGCN

### Action Leaders

DOEE and Academic Institutions.

## 6.2 Regional Conservation Actions and Coordination



The close proximity of many northeastern states has engendered a culture of cooperative and/or complementary management approaches. The Northeast Association of Fish and Wildlife Agencies has traditionally supported a strong technical committee structure to further wildlife conservation. Technical committees are species- or habitat-focused groups that exchange ideas and develop common approaches to wildlife issues. Typically, these conservation actions are implemented by individual states using their own funds; however, in some cases, additional funding has been made available through the Northeast Directors.

The Regional Conservation Needs (RCN) Program formalizes a cooperative approach to address SGCN needs across multiple states. The purpose of the RCN program is to develop, coordinate, and implement conservation actions that are regional/sub-regional in scope, and to build upon the many regional initiatives that already exist. The RCN program utilizes a funding mechanism that is equitable to all Northeast states and the District of Columbia, creating a base of funding for regional projects. Since 2007, 37 different projects have been selected. The resulting reports and products are available at http://RCNgrants.org.

### Actions

The District will coordinate with USFWS, the Northeast Association of Fish and Wildlife Agencies, the North Atlantic Landscape Conservation Cooperative, other states in the region to develop and implement conservation actions for threats that are most effectively addressed at a regional or multistate scale. The projects will include the input and involvement of the many parties involved in the creation and implementation of the State Wildlife Action Plans in the Northeast region.

- TRACS 1.1 Coordination and Administration

### Performance Measures

- Number of conservation action/research projects selected and completed.
- Number of articles, publications, and technical reports developed annually from funded projects.

- Number of completed projects addressing specific information or management needs (i.e., needs identified by the NEFWDTC) for Regional Species of Greatest Conservation Need (RSGCN).

**Action Leaders**

Northeast Fish and Wildlife Diversity Technical Committee, USFWS, State Wildlife Action Plan coordinators and Natural Diversity Program leaders, and the Wildlife Management Institute.

## 6.3 Conservation Actions in Conservation Opportunity Areas



There are numerous additional threats to habitats beyond the overarching threats. This section describes conservation actions to address threats to habitats at the secondary level of priority. These habitat-based actions are prioritized to be targeted to locations where the habitats are found in Conservation Opportunity Areas. Tables 19–30 describe the conservation actions that address all threats to habitats (at the Macrogroup level) in COAs. The tables indicate IUCN or TRACS threats to the habitat and the corresponding TRACS conservation actions. The tables also include columns for lead and partner agencies for each action. The TRACS Level III actions are described with examples of specific activities that address each particular threat.

Action leads and partners are listed only as suggestions, based on past actions of the listed agency or organization, status as major landowners, or other jurisdiction. Listing an agency as a lead or partner does not indicate that that agency is in any way obliged to begin that work, only that that agency or group is the logical one to lead future implementation. For instance, NPS has been identified as the lead agency for a number of conservation actions in several habitats. NPS is the major landowner of these habitats and has sole jurisdiction of wildlife habitat conservation activities on its land. For example, NPS is currently monitoring and managing deer in critical habitat in Rock Creek Park, and DOEE is supporting this activity by monitoring deer in the neighborhoods surrounding Rock Creek Park. DOEE has no authority to manage deer in Rock Creek Park or other habitats that are within NPS's area of jurisdiction. NPS is listed as the lead to conduct future potential deer population monitoring in habitats in Kenilworth Park and Fort Circle Parks. NPS has the sole authority to implement any potential actions, which would be subject to NPS compliance procedures and approval by the relevant park superintendent. Potential deer management activities

outside of NPS property would be the responsibility of DOEE and other landowners. Similarly, AWS is listed as a partner under management of resident Canada geese. AWS has no authority to manage geese on NPS land or in the waters of the District, but AWS was the first organization to recognize the impacts of resident Canada geese on restored wetland habitat and begin monitoring summer goose populations. AWS is a committed partner in restoration of the Anacostia River and is appropriately listed as a partner in implementation of goose management and wetland restoration actions. DOEE will work with all identified lead and partner organizations to begin implementation of identified conservation actions.

### 6.3.1 Central Oak-Pine and Northern Hardwood & Conifer

The conservation actions for the two main upland forest Macrogroups, Central Oak-Pine and Northern Hardwood & Conifer habitat, are the same. Central Oak-Pine includes Central Appalachian Dry Oak-Pine and Southern Interior Low Plateau Dry-Mesic Oak forests. This habitat can be found in these COAs: Kenilworth and Fort Lincoln Wetland Complex, Large Fort Circle Parks, Northern Rock Creek Park, Oxon Run Magnolia Bog and Forests. Northern Hardwood and Conifer habitat includes Southern Atlantic Coastal Plain Mesic Hardwood Forest, the most extensive vegetative habitat in the District. This habitat can be found in these COAs: Large Fort Circle Parks, Northern Rock Creek Park, and Theodore Roosevelt Island Area. Conservation Actions for these habitats are listed in Table 19.

**Table 19 Conservation Actions to address threats to Central-Oak Pine and Northern Hardwood and Conifer forest habitats in the Kenilworth and Fort Lincoln Wetland Complex, Large Fort Circle Parks, Northern Rock Creek Park, Oxon Run Magnolia Bog, and Forest COAs**

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Invasive Non-Native Species | Invasive plants | Invasive species control | See Section 6.1.1 | | |
| Problematic Native Species | Whitetail deer overabundance /overbrowse | Wildlife damage management | See Section 6.1.3 | | |
| Tourism and Recreational Areas | Pressures from Tourism and Recreational Infrastructure | Regulations | See Section 6.1.4 | | |
| | | Direct resource management | | | |
| Recreation | Pressures from Tourism and Recreational Activities | Education and outreach | | | |
| | | Regulation | | | |
| Residential, commercial, industrial, and recreation development | Fish and wildlife habitat loss or degradation | Create new habitat or natural processes | Habitat conversion; reforestation, reduce fragmentation | DOEE | NPS |
| | | Fish and wildlife habitat structures | Locate and protect hibernacula | DOEE | NPS |
| | | | Nesting habitat improvements; artificial structures, passageways, bat houses, birdhouses | DOEE | NPS |
| | | Planting/ seeding | Plant propagation/ nursery | NPS | DOEE |
| | | | Herbaceous vegetation | DOEE | NPS |
| | | | Trees/shrubs | NPS | DOEE |
| Transportation corridors | Fish and wildlife habitat loss or degradation | Dam and barrier removal | Wildlife corridors and crossings; wildlife underpasses, culverts, closed forest canopy over roadways | DOEE, DDOT | NPS, City Wildlife |

### 6.3.2 Riparian Forests and Forested Wetlands

The Northeastern Floodplain Forest Macrogroup includes these riparian forest systems: Central Appalachian River Floodplain forests, Central Appalachian Stream & Riparian forests, and Northern Atlantic Coastal Plain Stream & River forests. These habitats can be found in seven COAs: Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Potomac River and Floodplain, Theodore Roosevelt Island Area, Northern Rock Creek Park, Oxon Run Magnolia Bog and Forests, and Large Fort Circle Parks. Conservation Actions for these habitats are listed in Table 20.

**Table 20 Conservation actions to address threats to Northeastern Floodplain Forest habitats in the Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Potomac River and Floodplain, Theodore Roosevelt Island Area, Northern Rock Creek Park, Oxon Run Magnolia Bog and Forests, and Large Fort Circle Parks**

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Invasive Non-Native Species | Invasive Plants | Invasive species control | See Section 6.1.1 | | |
| Problematic Native Species | Whitetail deer overabundance/ overbrowse | Wildlife damage management | See Section 6.1.3 | | |
| Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Regulations | See Section 6.1.4 | | |
| Recreation | Pressures from tourism and recreational activities | Education and outreach | | | |
| Ecosystem Modifications | Hydrological alterations/ stormwater | Instream modification | See Section 6.1.5 | | |
| Domestic and Urban Wastewater | Runoff | Water management | See Section 6.1.2 | | |
| | Sewage | | | | |
| Garbage and Solid Waste | Plastic, Styrofoam, and other trash | Hazard or infrastructure removal | Regulate plastic bottles; bottle deposit to encourage recycling | DOEE | AWS, Groundwork Anacostia |
| | | | Enforcement of bag and foam laws | DOEE | |

The Coastal Plain Swamp Macrogroup includes these riparian forest systems: Northern Atlantic Coastal Plain Tidal Swamp, and Successional Woody Wetland. These habitats can be found in five COAs: Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Theodore Roosevelt Island Area, Oxon Run Magnolia Bog and Forests, and Poplar Point. Conservation Actions for these habitats are listed in Table 21.

**Table 21 Conservation Actions to address threats to Coastal Plain Swamp habitat in the Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Theodore Roosevelt Island Area, Oxon Run Magnolia Bog and Forests, and Poplar Point COAs**

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Invasive Non-Native Species | Invasive Plants | Invasive species control | See Section 6.1.1 | | |
| Problematic Native Species | Whitetail deer overabundance/ overbrowse | Wildlife damage management | See Section 6.1.3 | | |
| | Canada goose overabundance/ overbrowse | | | | |
| Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Regulations | See Section 6.1.4 | | |
| Recreation | Pressures from tourism and recreational activities | Education and outreach | | | |
| Ecosystem Modifications | Hydrological alterations/ stormwater | Instream modification | See Section 6.1.5 | | |
| Domestic and Urban Wastewater | Runoff | Water management | See Section 6.1.2 | | |
| | Sewage | | | | |
| Garbage and Solid Waste | Plastic, Styrofoam, and other trash | Hazard or infrastructure removal | Regulate plastic bottles or add deposit to encourage recycling | DOEE | AWS, Groundwork Anacostia |
| | | | Enforcement of bag and foam laws | DOEE | |
| Agricultural and Forestry Effluents | Soil erosion and sedimentation | Instream modification | See Sections 6.1.2 and 6.1.5 | | |

### 6.3.3 Freshwater Emergent Marshes

The Freshwater Emergent Marsh Macrogroup includes these wetland systems: Northern Atlantic Coastal Plain Fresh and Oligohaline Tidal Marsh, Introduced Wetland and Riparian Vegetation, and Modified/Managed Marshes. These habitats can be found in six COAs: Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Theodore Roosevelt Island Area, Oxon Run Magnolia Bog and Forests, Poplar Point, and Potomac River and Floodplain. Conservation Actions for these habitats are listed in Table 22.

**Table 22 Conservation actions to address threats to Freshwater Emergent Marsh habitat in the Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Theodore Roosevelt Island Area, Oxon Run Magnolia Bog and Forests, Poplar Point, and Potomac River and Floodplain COAs**

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Invasive Non-Native Species | Invasive plants | Invasive species control | See Section 6.1.1 | | |
| | Invasive fish and turtles | | | | |
| Problematic Native Species | Canada goose overabundance/ overbrowse | Wildlife damage management | See Section 6.1.3 | | |
| Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Education and outreach | See Section 6.1.4 | | |
| | | Direct resource management | | | |
| | | Regulations | | | |
| Recreation | Pressures from tourism and recreational activities | Education and outreach | | | |
| | | Regulation | | | |
| Ecosystem Modifications | Hydrological alterations/ stormwater | Instream modification | See Section 6.1.5 | | |
| Domestic and Urban Wastewater | Runoff | Water management | See Section 6.1.2 | | |
| | Sewage | | | | |
| Garbage and Solid Waste | Plastic, Styrofoam, and other trash | Hazard or infrastructure removal | Regulate plastic bottles; deposit to encourage recycling. | DOEE | |
| | | | Enforcement of bag and foam laws | DOEE | |
| Agricultural and Forestry Effluents | Soil erosion and sedimentation | Instream modification | See Sections 6.1.2 and 6.1.5 | | |

### 6.3.4 Rivers, Creeks, and Ponds

The conservation actions for the large open water Macrogroups, Great River, Small River, and Creek & Headwater, are the same. Tidal, open water habitats are found in the Potomac River, Anacostia River, and a small segment of Rock Creek. These habitats can be found in five COAs: Potomac River and Floodplain, Theodore Roosevelt Island Area, Kenilworth and Fort Lincoln Wetland Complex, and Kingman and Heritage Islands and Tidal Wetlands. Creek and headwater habitats are found in six COAs: Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Large Fort Circle Parks, Northern Rock Creek Park, Oxon Run Magnolia Bog and Forests, and Potomac River and Floodplain. Conservation Actions for these habitats are listed in Table 23.

**Table 23 Conservation actions to address threats to Great River and Small River habitats in the Potomac River and Floodplain, Theodore Roosevelt Island Area, Kenilworth and Fort Lincoln Wetland Complex, and Kingman and Heritage Islands and Tidal Wetland**

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Fishing and Harvesting of Aquatic Resources | Illegal take | Biological resource management | Regulations and law enforcement | DOEE | NPS |
| Invasive Non-Native Species | Invasive predatory fish | Invasive species control | See Section 6.1.1 | | |
| Recreation | Pressures from tourism and recreational activities | Education and outreach | See Section 6.1.4 | | |
| Dams and Water Management/Use | Dams (size unknown) | Dam and barrier removal | Obstruction removal, creation of fish passage areas | DOEE | NPS |
| Resource Information Collection Needs | Lack of initial baseline inventory | Research, survey, or monitor habitat | See Section 6.1.6 | | |
| Education Needs | Lack of aquatic resources and wildlife education facilities | Student training | Aquatic resource education programs | DOEE | AWS, DCPS |

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Commercial and Industrial Areas | Development | Wildlife management areas | Restoration or creation of new SAV areas to replace recent losses (Reagan National Airport runway extension, hurricanes, flood events) | DOEE | |
| Domestic and Urban Wastewater | Runoff | Water management | See Section 6.1.2 | | |
| | Sewage | | | | |
| Garbage and Solid Waste | Plastic, Styrofoam, and other trash | Hazard or infrastructure removal | Regulate plastic bottles or add deposit to encourage recycling. | NPS | AWS, DOEE |
| | | | Enforcement of bag and foam laws | DOEE | |
| Agricultural and Forestry Effluents | Soil erosion and sedimentation | Water treatment | See Section 6.1.2 and Section 6.1.5 | | |
| | Nutrient loads | | | | |

The pond Macrogroup includes Riverine Ponds, Embayed River Areas, and Freshwater Ponds. These habitats can be found in three COAs: Potomac River and Floodplain, Kenilworth and Fort Lincoln Wetland Complex, and Kingman and Heritage Islands and Tidal Wetlands. Conservation Actions for these habitats are listed in Table 24.

**Table 24 Conservation Actions to address threats to pond habitats in the Potomac River and Floodplain, Kenilworth and Fort Lincoln Wetland Complex, and Kingman and Heritage Islands and Tidal Wetlands COAs**

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Invasive Non-Native Species | Invasive plants | Invasive species control | See Section 6.1.1 | | |
| | Invasive fish and turtles | | | | |
| Problematic Native Species | Canada goose overabundance/ overbrowse | Wildlife damage management | See Section 6.1.3 | | |

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Regulations<br>Direct resource management | See Section 6.1.4 | | |
| Recreation | Pressures from tourism and recreational activities | Education and outreach<br>Regulation | See Section 6.1.4 | | |
| Ecosystem Modifications | Hydrological Alterations/ stormwater | Pond Modification | See Section 6.1.5 | | |
| Domestic and Urban Wastewater | Runoff<br>Sewage | Water management | See Section 6.1.2 | | |
| Garbage and Solid Waste | Plastic, Styrofoam, and other trash | Hazard or infrastructure removal | Regulate plastic bottles or add deposit to encourage recycling | DOEE | AWS, DOEE |
| | | | Enforcement of bag and foam laws | DOEE | |
| Agricultural and Forestry Effluents | Soil erosion and sedimentation | Pond modification | See Section 6.1.2 and 6.1.5 | | |
| Commercial and Industrial Areas | Development | Wildlife management areas | Restoration or creation of new SAV areas to replace losses | DOEE | |
| Dams and Water Management/ Use | Dams (size unknown) | Dam and barrier removal | Obstruction removal, creation of fish passage areas | DOEE | |
| Resource Information Collection Needs | Lack of initial baseline inventory | Research, survey, or monitor habitat | See Section 6.1.6 | | |
| Fishing and Harvesting of Aquatic Resources | Illegal take | Biological resource management | Regulations and law enforcement | DOEE | NPS |

### 6.3.5 Vernal Pools, Springs & Seeps, and Intertidal Habitats

Vernal Pools are found in four COAs: Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Potomac River and Floodplain, and Northern Rock Creek Park. Conservation Actions for this habitat are listed in Table 25.

**Table 25 Conservation actions to address threats to vernal pool habitats in the Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Potomac River and Floodplain, and Northern Rock Creek Park COAs**

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Invasive Non-Native Species | Invasive plants, fish, turtles | Invasive species control | See Section 6.1.1 | | |
| Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Regulations | See Section 6.1.4 | | |
| Recreation | Pressures from tourism and recreational activities | Education and outreach | See Section 6.1.4 | | |
| | | Regulations | See Section 6.1.4 | | |
| Ecosystem Modifications | Hydrological alterations/ stormwater | Modification | See Section 6.1.5 | | |
| | Historical habitat loss | Vernal pool creation | See Section 6.1.5 | | |
| Agricultural and Forestry Effluents | Soil erosion and sedimentation | Modification | See Section 6.1.2 and Section 6.1.5 | | |
| Housing and Urban Areas | Human cities, towns and settlements, encroachment | Wildlife management areas | Partnerships, administrative, land acquisition, translocation, best management practices | DOEE, DDOT, DPR | |
| Domestic and Urban Wastewater | Runoff | Water management | See Section 6.1.2 | | |
| Transportation corridors | Fish and wildlife habitat loss or degradation | Dam and barrier removal | Wildlife corridors and crossings | DOEE, DDOT | NPS, City Wildlife |

Springs and seeps are critical habitat for a federally listed species. Conservation actions for these habitats are a high priority regardless of if they are found outside of COAs. Springs and seeps are found in three COAs: Potomac River and Floodplain, Northern

Rock Creek Park, and Oxon Run Magnolia Bog and Forests. Conservation Actions for this habitat are listed in Table 26.

**Table 26 Conservation actions to address threats to springs and seeps in Potomac River and Floodplain, Northern Rock Creek Park, and Oxon Run Magnolia Bog and Forests COAs, and other habitat areas.**

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Invasive Non-Native Species | Invasive plants | Invasive species control | See Section 6.1.1 | | |
| Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Regulations | See Section 6.1.4 | | |
| Recreation | Pressures from tourism and recreational activities | Education and outreach | | | |
| | | Regulations | | | |
| Ecosystem Modifications | Hydrological alterations/ stormwater | Modification | See Section 6.1.5 | | |
| Domestic and Urban Wastewater | Runoff | Water management | See Section 6.1.2 | | |
| | Sewage | | | | |
| Industrial and Military Effluents | Groundwater contamination | Regulations | Enforcement and spill response | DOEE | DC Water |
| Agricultural and Forestry Effluents | Soil erosion and sedimentation | Modification | See Section 6.1.2 and Section 6.1.5 | | |
| Resource Information Collection Needs | Lack of initial baseline inventory | Research, survey, or monitor habitat | Baseline inventory for species with data gaps | DOEE | |

Intertidal Shore habitats include Intertidal Mudflats, Rocky Shoals, and SAV Beds. These habitats are located in four COAs: Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Potomac River and Floodplain, and Theodore Roosevelt Island Area. Conservation Actions for these habitats are listed in Table 29.

**Table 27 Conservation actions to address threats to Intertidal Shore habitats Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Potomac River and Floodplain, and Theodore Roosevelt Island Area COAs.**

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Garbage and Solid Waste | Plastic, Styrofoam, and other trash | Hazard or infrastructure removal | Regulate plastic bottles or add deposit to encourage recycling | DOEE | AWS, DOEE |
| | | | Enforcement of bag and foam laws | DOEE | |
| Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Regulation | See Section 6.1.4 | | |
| Recreation | Pressures from tourism and recreational activities | Education and outreach | | | |
| Domestic and Urban Wastewater | Runoff | Water management | See Section 6.1.2 | | |
| | Sewage | | | | |
| Agricultural and Forestry Effluents | Soil erosion and sedimentation | Modification | See Section 6.1.2 and Section 6.1.5 | | |
| Industrial and Military Effluents | Historical and contemporary contamination | Regulations | Enforcement and spill response | DOEE | DC Water |
| Resource Information Collection Needs | Lack of initial baseline inventory | Research, survey, or monitor habitat | See Section 6.1.6 | | |
| Ecosystem Modifications | Hydrological alterations/ stormwater | Modification | See Section 6.1.5 | | |
| | | Wood duck boxes | | | |
| | | Planting/ Seeding, SAV Restoration | | | |

### 6.3.6 Semi-Natural Habitats

Plantation and Ruderal Forest habitats include Introduced Shrubland systems and ruderal forests (Northern and Central Hardwood and Conifer - Ruderal Forest system). These habitats are found in all eight COAs.

**Table 28 Conservation actions to address threats to Plantation and Ruderal Forest habitats in all eight COAs.**

| Identified Threats | Description | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Invasive Non-Native Species | Invasive plants | Invasive species control | See Section 6.1.1 | | |
| Problematic Native Species | Whitetail deer overabundance/ overbrowse | Wildlife damage management | See Section 6.1.3 | | |
| Tourism and Recreational Areas | Pressures from Tourism and Recreational Infrastructure | Regulations | See Section 6.1.4 | | |
| | | Direct resource management | | | |
| Recreation | Pressures from Tourism and Recreational Activities | Education and outreach | | | |
| | | Regulation | | | |
| Residential, commercial, industrial, and recreation development | Fish and wildlife habitat loss or degradation | Create new habitat or natural processes | Habitat conversion | DOEE | NPS |
| | | Fish and wildlife habitat structures | Hibernacula | DOEE | NPS |
| | | | Nesting habitat improvements | DOEE | NPS |
| | | Planting/seeding | Herbaceous vegetation | NPS | DOEE |
| | | | Plant propagation/ nursery | DOEE | NPS |
| | | | Trees/shrubs | NPS | DOEE |
| Transportation corridors | Fish and wildlife habitat loss or degradation | Dam and barrier removal | Wildlife corridors and crossings | DOEE, DDOT | NPS, City Wildlife |

Ruderal upland/Old Field habitats are meadow and scrub habitats found in six COAs: Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Large Fort Circle Parks, Oxon Run Magnolia Bog and Forests, Poplar Point, and Potomac River and Floodplain.

**Table 29 Conservation actions to address threats to Ruderal upland/Old Field habitats in Kenilworth and Fort Lincoln Wetland Complex, Kingman and Heritage Islands and Tidal Wetlands, Large Fort Circle Parks, Oxon Run Magnolia Bog and Forests, Poplar Point, and Potomac River and Floodplain COAs.**

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Invasive Non-Native Species | Invasive plants | Invasive species control | See Section 6.1.1 | | |
| Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Regulations | See Section 6.1.4 | | |
| | | Direct resource management | | | |
| Recreation | Pressures from tourism and recreational activities | Education and outreach | | | |
| | | Regulation | | | |
| Ecosystem Modifications | Historical habitat loss and changes to fire regimes | Meadow creation | Meadow restoration | DOEE | NPS, AWS |
| | Fish and wildlife habitat loss or degradation | Planting/seeding | Herbaceous vegetation | NPS | DOEE |
| | | | Plant propagation/ nursery | DOEE | NPS |

Maintained Grasses and Mixed Cover habitats are developed habitats that include Canopy Trees and Recreational Grasses, and Urban and Recreational Grasses. They are found in all eight COAs. Conservation Actions for these habitats are listed in Table 30.

**Table 30 Conservation actions to address threats to Maintained Grasses and Mixed Cover habitats in all eight COAs**

| Identified Threats | Description (IUCN Lev. 1 or TRACS Lev. 1) | TRACS Level 2 Action | TRACS Level 3 Action | Lead | Partners |
|---|---|---|---|---|---|
| Invasive Non-Native Species | Invasive Plants | Invasive species control | See Section 6.1.1 | | |
| Problematic Native Species | Whitetail deer overabundance/ overbrowse | Wildlife Damage Management | See Section 6.1.3 | | |
| | Canada Goose overabundance/ overbrowse | Wildlife Damage Management | | | |
| Tourism and Recreational Areas | Pressures from tourism and recreational Infrastructure | Regulations | See Section 6.1.4 | | |
| Recreation | Pressures from tourism and recreational activities | Education and Outreach | | | |
| Housing and Urban Areas Development | Human cities, towns, and recreational areas | Regulations | Include mitigation of impacts to SGCN and critical habitats in all development planning | DOEE | DCOP |
| Commercial and Industrial Areas | Industrial and other commercial development | | | | |
| Ecosystem Modifications | Hydrological alterations/ stormwater | Instream Modification | See Section 6.1.5 | | |
| | Loss of tree canopy | Vegetation Planting | | | |
| Domestic and Urban Wastewater | Runoff | Water Management | See Section 6.1.2 | | |
| | Sewage | | | | |
| Garbage and Solid Waste | Plastic, Styrofoam, and other trash | Hazard or infrastructure removal | Regulate plastic bottles or add deposit to encourage recycling | DOEE | |
| | | | Enforcement of bag and foam laws | DOEE | |
| Agricultural and Forestry Effluents | Soil erosion and sedimentation | Instream Modification | See Sections 6.1.2 and 6.1.5 | | |

## 6.4 Non-Habitat/Species Based Actions



### 6.4.1 Invasive Species

See Section 6.1.1.3 Invasive Fish and Section 6.1.1.4 Terrestrial Predators.

### 6.4.2 Diseases and Pathogens

A host of pathogens are either currently found in the District or may expand their range to impact the region in the near future. As with invasive plants, a timely response is paramount for effective actions. ED/RR can reduce spread and contain outbreaks. Decontamination protocols that include decontamination of equipment between visits to field will limit spread of diseases between habitats. Locations that have been identified as sources of diseases or pathogens should be quarantined until a strategic response can be implemented.

Importation of exotic animals is a common source of emerging diseases. The pet trade within the District and importation of animals and animal parts must be regulated. Collaboration with other District, regional, and federal agencies is required to address diseases and limit their impacts.

**Performance Measures**

- Number of decontamination protocols implemented District-wide
- Number of monitoring (regional) protocols implemented

### 6.4.3 Endocrine Disruption

Collaboration between the District and regional agencies is necessary to ensure continued monitoring for organic pollutants, metals, and pesticides that may alter endocrine activity. The District will continue to monitor SGCN species that are exposed to these sources or exhibit physiological changes from endocrine disruptors.

**Performance Measures**

- Decrease in levels of endocrine disruptors found in species

- Decrease in levels of endocrine disruptors found in water bodies

### 6.4.4 Noise Pollution

While it may not be possible to reduce noise pollution in a completely urban environment, the District can target residents and commercial enterprises through education and outreach.

### 6.4.5 Light Pollution

The multiple sources of light pollution in urban areas include street lights, electronic signs, buildings, sports venues, and towers. With so many different sources contributing to urban light pollution, it is not practical to eliminate all sources. Light pollution can be reduced through Low Impact Design (LID) strategies, downward-facing street illumination, and reducing light output from commercial and government buildings during migration periods. Lights Out programs, such as the program operated by City Wildlife in the District, use education and outreach to encourage residents and businesses to turn lights off during peak migration periods (City Wildlife 2015). This program should be expanded.

DOEE will work with DDOT to incorporate down-shielding lights whenever possible. Work within the Sustainable DC plan to meet Energy and Built Environment goals that would reduce light pollution.

**Performance Measures**

- Number of buildings participating in light reduction programs
- Number of buildings participating in light-reducing LID strategies
- Percentage of street lights employing light pollution reduction technology

### 6.4.6 Collisions with Glass and Buildings

Urban habitats are full of buildings with glass windows and other structures that are threats to migratory and resident wildlife; however, a number of strategies can reduce collisions. Long-term solutions include smart design and bird-safe options, such as opaque, etched, stained, frosted, translucent, or fritted glass. The use of secondary facades, netting, screens, shutters, and exterior shades are also considered bird friendly design. There are also less expensive actions such as installing window decals, tempera paint, bird tape, and other window-marking films. The American Bird Conservancy’s Bird Friendly Building Design guide offers additional solutions (Sheppard 2011).

**Performance Measures**

- Reduction in number of building/window strikes as monitored through programs such as Lights Out DC
- Number of buildings participating in bird friendly design programs
- Number of buildings implementing LEED pilot credit PC #55: Bird Collision Deterrence

## 6.5 Focal Conservation Actions



Focal Conservation Actions are broad-scale conservation actions that can apply to many habitat types or that may be extensions of or additions to other actions. For instance, invasive plant management must be performed in many habitat types, and it should be followed by habitat restoration with native plants.

The following Focal Conservation Actions address habitat- and non-habitat-based threats throughout the District, including historical habitat loss through urbanization and land reclamation. These actions represent on-the-ground natural resource management projects that will move the DOEE Fisheries and Wildlife Division's Wildlife Management Branch beyond the baseline inventory and monitoring actions that have dominated the majority of its effort under SWAP 2005. The District's Focal Conservation Actions include restoring meadows and tidal wetlands, propagating native plants, creating vernal pools, installing artificial nesting and roosting structures, establishing wildlife protections and protected areas, expanding the Citizen Science Program, and identifying wildlife corridors.

### 6.5.1 Meadow Restoration

DOEE will begin restoring meadows in grassy areas where mowing can be significantly reduced and native plants can be reintroduced. Restoring these meadows will provide highly valuable edge and meadow habitat for a diversity of wildlife, including small mammals, birds, and reptiles. Healthy, productive, native meadows are composed of highly diverse herbaceous plants and include a number of foundation grasses and wildflowers, such as Virginia wild rye (*Elymus virginica*), little bluestem (*Schizachryum scoparium*), common milkweed (*Asclepias syriaca*), ironweed (*Vernonia noveboracensis*), fleabane (*Erigon annuus*), and others.

DOEE will use two primary management actions to restore mowed areas and create meadows. Depending on the current species present in each of the highest priority mowed sites, one of these methods will be suitable:

- Restrict mowing to once per year, preferably in the early spring or late fall. This action will allow perennial herbaceous grasses and wildflowers to establish while keeping woody shrubs and trees from succeeding into the meadows.

- Combine weed control with planting of native grasses and wildflowers to selectively augment plant diversity at meadow sites.

  On very large sites, several small plots (16 ×16 feet or 20 × 20 feet) throughout the restoration area can be cleared by tilling, solarization, herbicides, or hand pulling, and planted with native plants (seeds, plugs, or potted plants).

  On smaller sites the existing grass can be killed using an herbicide and those areas sown with a native seed mix of annual and perennial grasses and wildflowers. The seeds should be covered with straw for three to six weeks and kept from drying out completely. This method has the advantage of reducing the potential for erosion of tilled areas.

Maintenance is critical during the post-planting establishment period. For the first two to three years, regular site maintenance must occur to ensure plant survival and to control invasive plants. Maintenance can be minimized after the plants have fully established. Maintenance of an established native meadow consists of once-annual mowing. In some cases, mowing can be reduced to every two to three years with an annual effort to remove woody plants (trees and shrubs) that may try to establish in the meadow; they can be removed by cutting them, digging them up, or applying herbicides.

DOEE has surveyed potential meadow restoration sites using a geographic information system (GIS) analysis coupled with on-the-ground inspections. Figure 26 shows 71 prioritized meadow restoration sites that are located on District property or in District Department of Transportation (DDOT) rights-of-way. 64 additional sites on federal and institutional property have not yet been prioritized. DOEE prioritized sites based on patch size and connectivity to natural habitat. Table 31 describes the 30 highest priority meadow restoration sites.

The size criteria were

- Very large: 7–12 acres
- Large: 3–7 acres
- Medium: 1–3 acres
- Small: <1 acre

The connectivity criteria were

- Connected: directly connected to existing patches of forest or meadow habitat
- Adjacent: near to patches of forest or meadow habitat, but disconnected by a road or other obstruction
- Disconnected: disjunct from any habitat patches, surrounded by roads or developed land

**Performance Measures**

- Number of acres of meadow restored or created
- Increase in grassland/meadow habitat associated SGCN populations




**Figure 26 Potential District-owned meadow restoration sites prioritized by habitat connectivity and estimated size.**

**Very large = >7 acres; large = 3–7 acres; medium = 1–3 acres; small = <1 acre.**
**Connected = directly connected to existing patches of forest or meadow habitat; adjacent = near patches of forest or meadow habitat, but disconnected by a road, obstruction, or other development; disconnected = disjunct from any habitat patches, surrounded by roads or developed land.**

**Table 31 District of Columbia Highest Priority Meadow Restoration Sites.**

<table>
<tr><th>Priority</th><th>Name</th><th>Estimated Area</th><th>Connectivity</th><th>Location</th><th>Ownership</th></tr>
<tr><td rowspan="14">High</td><td>Oxon Run 02</td><td rowspan="4">Very Large (>7 acres)</td><td rowspan="10">Connected (directly connected to existing patches of forest or meadow habitat)</td><td>1st and Atlantic Streets SE</td><td>DGS/DPR</td></tr>
<tr><td>Kenilworth 03</td><td>Kenilworth-Parkside Recreation Center NE</td><td rowspan="2">DDOT right-of-way</td></tr>
<tr><td>Route 50</td><td>Rt. 50 and South Dakota Avenue on-ramp area NE</td></tr>
<tr><td>Oxon Run 04</td><td>Wheeler and Valley Avenues SE</td><td>DGS/DPR</td></tr>
<tr><td>East Capitol Street/295</td><td rowspan="10">Large (3–7 acres)</td><td>East Capitol Street and 295 access ramps SE</td><td>DDOT right-of-way</td></tr>
<tr><td>Oxon Run 03</td><td>Mississippi Avenue and Wheeler Street SE</td><td>DGS/DPR</td></tr>
<tr><td>Oxon Run 01</td><td>South Capitol Street and Southern Avenue SE</td><td rowspan="8">DDOT right-of-way</td></tr>
<tr><td>Suitland 03</td><td>Suitland Parkway and Alabama Avenue access ramp northwest area SE</td></tr>
<tr><td>Suitland 02</td><td>Suitland Parkway and Alabama Avenue access ramp southwest area SE</td></tr>
<tr><td>Suitland 04</td><td>Suitland Parkway and Alabama Avenue access ramps northeast area SE</td></tr>
<tr><td>East Capitol Street/B Street SE Ramps</td><td rowspan="4">Adjacent (near patches of forest or meadow habitat, but disconnected by a road, obstruction, or other infrastructure)</td><td>East Capitol Street and B Street access ramps adjacent to Benning Stoddert Recreation Center SE</td></tr>
<tr><td>K Street/ Rock Creek</td><td>K Street/Water Street and Rock Creek Parkway interchange access ramp NW</td></tr>
<tr><td>North Capitol Cloverleaf</td><td>North Capitol Street and Irving Street interchange cloverleaf and ramp NW/NE</td></tr>
<tr><td>Virginia Avenue/ Rock Creek</td><td>Virginia Avenue and Rock Creek Parkway interchange access ramp NW</td></tr>
<tr><td rowspan="3">Medium</td><td>Broad Branch/ Linnean</td><td rowspan="3">Medium (1–3 acres)</td><td rowspan="3">Connected</td><td>Along Broad Branch daylighting, Broad Branch and Linnean Avenues NW</td><td>DDOT right-of-way</td></tr>
<tr><td>Watts 03</td><td>Along Watts Branch between 50th and Division Streets SE</td><td rowspan="2">DGS/DPR</td></tr>
<tr><td>Watts 01</td><td>Along Watts Branch between 58th and 61st Streets NE</td></tr>
</table>

| Priority | Name | Estimated Area | Connectivity | Location | Ownership |
|---|---|---|---|---|---|
| | Watts 02 | | | Along Watts Branch between 58th and 61st Streets NE | |
| | Nash Run | | | Between Ord and Douglas Streets NE | |
| | Langston East | | | Fields near Langston Pool in NE | |
| | Ft. Lincoln Recreation Center | | | Grassy area along Ft. Lincoln Drive NE | |
| | Ft. Lincoln Hill | | | Hillside east of Costco next to Route 50 access ramp to South Dakota Avenue NE | |
| | Suitland 01 | | | Inbound Suitland Parkway NW of Stanton Road SE | DDOT right-of-way |
| | Kingman Island | | | South of 3100 Benning Road on Kingman Island NE | DGS/DPR |
| | Marinas | | | Seafarers Marina and District Yacht Club areas SE | |
| | DC Village | | Adjacent | Fields in DC Village/Fire Academy area SW | |
| | MLK Senior Center | | | MLK Jr. Avenue and Trenton Place SE | |
| | Suitland 05 | | | Suitland Parkway and 295 cloverleaf areas SE | DDOT right-of-way |
| | E Street Expressway | Large | Disconn-ected (disjunct from any habitat patches, surrounded by roads or developed land) | E Street and I-66 access ramp grassy areas NW | |
| | Riggs | | | Riggs Road and South Dakota Avenue, east of interchange NE | |

### 6.5.2 Tidal Wetland Restoration

The Anacostia River was once part of a larger functioning ecosystem of freshwater tidal wetlands. Originally, these wetlands comprised more than 2,000 acres within the tidal portions of the river. From the 1890s through the 1940s, the U.S. Army Corps of Engineers (ACoE) filled the wetlands with dredge material from the Anacostia shipping channel to reclaim land for development and to minimize the impacts of raw sewage and malaria. ACoE redirected portions of the river in Prince George's County, Maryland and constructed a seawall on both banks of the river along its entire length in the District; they constructed Kingman and Heritage Islands, and created Kingman Lake. Dredge

material was used as fill for these projects. Few acres of emergent tidal wetland remain (Hammerschlag et al, 2004).

Figure 27 shows an approximation of the original extent of the wetlands of the upper Anacostia River in the District based on two maps housed at the Library of Congress: “Map of Anacostia River in the District of Columbia and Maryland / surveyed under the direction of Lieut. Colonel Peter C. Hains, Corps of Eng'rs.” (1891) and “Part of the District of Columbia: June 1896 /compiled and drawn at the Office of the Engineer Commissioner, District of Columbia” (Library of Congress Geography and Map Division Washington, 2015).

In 1993, ACoE, NPS and the Metropolitan Washington Council of Governments constructed 32 acres of wetland in Kenilworth Park (Hammerschlag et al, 2004). ACoE also constructed an additional 14 acres of wetland in Kingman Lake in 2000 and 15 acres in the main stem of the Anacostia River in 2003 (Hammerschlag et al, 2009). 30 acres of tidal wetlands have also been restored near Bladensburg, Maryland in Prince George’s County (MD DNR, 2001).

DOEE’s Fisheries and Wildlife Division and Watershed Protection Division will work together to seek grants and other funding to plan and implement new tidal wetland restoration projects. DOEE will focus restoration efforts on locations where native, natural soils and seed banks may remain where historical wetlands were reclaimed from the 1890s to 1940s. Figure 27 shows six potential tidal wetland restoration sites (blue circles) in locations that may contain natural historic wetland soils and seed banks.

**Performance Measures**

- Number of acres of tidal wetlands restored or created
- Increase in tidal wetland habitat associated SGCN populations




**Figure 27 An approximation of the original extent of the wetlands of the upper Anacostia River in the District based on historic maps. Blue circles indicate six potential tidal wetland restoration sites in locations that may contain natural historic wetland soils.**

### 6.5.3 Native Plant Propagation

Using a capital grant from the Sustainable DC grant program, the University of the District of Columbia (UDC) Cooperative Extension Service and DC-CWMA have collaborated to build a greenhouse and establish a native plant nursery at the UDC Bertie Backus Campus. The site will produce native plants and seeds needed to restore biodiversity to local habitats, following invasive plant management, stream restorations, and meadow restoration projects in natural areas throughout the District. The site will also serve as a training facility, where students can gain technical job skills such as greenhouse management, plant production, invasive plant management, and habitat restoration.

UDC will operate the native plant nursery with assistance from DC-CWMA members and will provide plants and seeds to DC-CWMA members and the District government. The nursery may also sell plant materials for general landscaping purposes to District government agencies and the general public; proceeds must support greenhouse operations and management.

The nursery will offer training in specialized skills needed for employment in the invasive plant management field, the landscape industry, and the greenhouse industry. DC-CWMA currently provides free invasive plant management training events two times per year and will add training—at the nursery and in the field—for native plant propagation and habitat restoration. Existing green job training programs, including those run by local nonprofits, will have the opportunity to participate in all phases of greenhouse management, plant propagation, invasive plant management, and habitat restoration.



New York ferns salvaged from a stream restoration contruction site

**Performance Measures**

- Number of attendees to native plant propagation training classes
- Number of plants produced by native plant nursery
- Number of habitat restoration projects utilizing plants from native plant nursery

### 6.5.4 Vernal Pool Creation


A vernal pool

Vernal pools are a unique type of seasonal wetland. These ephemeral pools are often shallow and small with no inflow or outflow of a permanent water source. They can occur in a variety of landscapes, including uplands, floodplains, parts of streams and seepage systems, or as a part of a larger wetland complex.

Because of the short hydroperiod of vernal pools, predators such as fish are unable to inhabit the system. As a result, they are important breeding habitats for species such as wood frogs and spotted salamanders, whose eggs and tadpoles are vulnerable to such predators. Eggs hatch and tadpoles quickly develop into small frogs and salamanders before the pools dry up in the summer months.

Urbanization, development, impervious surfaces, and groundwater depletion are among the top threats to vernal pool ecosystems. Many amphibians will return to the same pool annually to breed; therefore, the threats of development can lead to the permanent loss of a population. Wetland regulations would help protect vernal pool habitats.

DOEE’s Fisheries and Wildlife Division will collaborate with other DOEE divisions, DC Water, NPS, and others to incorporate vernal pools into stream restoration designs. DOEE will organize workshops on vernal pool creation to encourage multiple partners to participate in creating vernal pool habitats within the District.

**Performance Measures**

- Number of acres of vernal pools restored or created
- Increase in vernal pool habitat associated SGCN populations

### 6.5.5 Artificial Nesting Structures and Opportunities

Habitat loss and competition from invasive species have decreased nesting opportunities and shelter for a variety of mammals and birds. The use of artificial nesting structures for cavity nesting birds is a widely accepted tool for wildlife management and a cost-effective method to assist in species recovery. Boxes can provide secure nesting sites in urban areas and degraded habitats where natural cavities are limited, as long as the structures are properly placed and maintained.

Ten bird SGCN species have been shown to use artificial nesting structures: wood duck, purple martin, eastern screech-owl, red-headed woodpecker, prothonotary warbler, chimney swift, American kestrel, peregrine falcon, brown creeper, and bald eagle. Structures include nest boxes, colonial housing towers, chimney towers, ledge scrapes, and platforms.


Osprey nesting platform at Heritage Island

Artificial structures are not only important for nesting, but can provide shelter. While bats migrate or hibernate in caves during the winter months, summers are spent in trees, under bridges, or in abandoned structures. Bat boxes mimic the space between tree trunks and bark shingles and have a 52% success rate of occupation (Kennedy et al 2013). Creating bat boxes provides more bat habitats, which assists in reducing the number of bats found in human-occupied dwellings. During the breeding season, bat houses can provide a place for female bats to roost and establish maternity colonies for pups. The southern flying squirrel (*Glaucomys volans*) also utilizes nest boxes for breeding and as wintering dens for small groups. Several parks in the District have nest boxes occupied by flying squirrels.

Artificial nesting structures are a cost-effective method for providing nesting assistance to SGCN. Nest box programs can supplement tree snags, cavities and other natural nesting opportunities, but nest boxes should not be viewed as a remedy for the chronic problem of habitat loss and degradation (Fiehler, Tietje, and Fields 2006).

**Performance Measures**

1. Number and type of nesting structures installed
2. Number of nesting structures utilized by target species
3. Number of successful nesting attempts by target species in artificial structures

### 6.5.6 Natural Resource Protection

Mayor's Order 2011-96 designated the Director of the DOEE as the Natural Resources Trustee for the District of Columbia in accordance with 42 U.S.C. § 9607(f)(2)(B) and 40 C.F.R. § 300.605. DOEE will begin working within sister agencies to become the District of Columbia government's recognized and asserted natural resources authority. On September 21, 2015 a bill titled "Fisheries and Wildlife Omnibus Amendment Act of 2015" (B21-0386) was introduced in the Council of the District of Columbia. The Bill Summary describes the intent of the legislation:

As introduced, this bill makes various changes to the law regarding wildlife and natural resources. It designates the American shad and Hay's Spring amphipod as the official fish and amphipod of the District, respectively; establishes an Aquatic Resources Education program to be administered by the District Department of the Environment (DOEE); authorizes the Mayor to draft and enforce rules to restrict, prohibit, regulate, and control the sale, possession, exhibition, hunting , fishing, and taking of wildlife in the District, inclusive of fees and for certain civil and criminal offenses; and establishes a special purpose fund, the Fishing License Fund. The bill also includes provisions that govern the licensure and stewardship of watercrafts, and prohibits the sale of personal care products that contain plastic microbeads (Council of the District of Columbia 2015).

This bill would allow DOEE, under the authority of the Mayor, to implement conservation protections for rare animals and allow certain invasive wildlife control techniques.

Additionally, there are a number of District and federally owned natural spaces throughout the District that, with protection and proper management, could become prime wildlife habitat. These parcels could be converted to state parks or state conservation areas through legislation, Mayor's orders or Memoranda of Understanding.



Nest box for monitoring the southern flying squirrel

These parcels include but are not limited to the following:

- Pope Branch
- Kingman and Heritage Islands
- Suitland Parkway Buffer Area
- Dalecarlia Parkway Buffer Area
- Langdon Recreation Center Forest
- Hillcrest Recreation Center Forest
- Alger Park
- Undeveloped Fort Lincoln Forest
- National Zoo

- Naval Observatory
- Joint Base Bolling
- Armed Forces Retirement Home
- Oxon Run

**Performance Measure**

- Introduction and passage of species protections
- Number of acres under management as habitat

### 6.5.7 Citizen Science Program

Citizen science is a method of study in which the public collects and forwards specific data to the principal scientist. This method has proven to be a beneficial resource. It encourages the public to observe and learn about area wildlife and is a relatively efficient way to provide biologists with crucial data.

In the fall of 2013, DOEE initiated the first Citizen Science Program, seeking volunteers for assistance in reporting on the eastern cottontail rabbit (*Sylvilagus floridanus*), an SGCN species. The public responded positively and the program continues to flourish. Community members report sightings that provide biologists with crucial data needed to determine the abundance, density, and distribution of the eastern cottontail rabbit. Due to the success of this project, DOEE plans to expand the Citizen Science Program to other SGCN species.

Other potential projects include expanding the George Washington Memorial Parkway citizen science program that focuses volunteer efforts on invertebrate data in a “Bug Lab”, citizen science biodiversity observations using iNaturalist (https://www.inaturalist.org), butterfly monitoring, plant phenology and others.

**Performance Measures**

- Number of participants in citizen science programs
- Number of species accounts collected through citizen science programs

### 6.5.8 Wildlife Corridors

Due to urbanization, growing human populations, and ever present infrastructure, contiguous tracts of habitat have become broken or fragmented. Fragmentation, a threat to wildlife and habitat, occurs when roads transect wildlife travel corridors or bisect home ranges. Fragmentation effectively divides territories, changes home ranges, and alters species movements. When roadways are built in wildlife travel

corridors, animals increasingly use roads for passage and inevitably come in contact with vehicles. For both wildlife management and human safety, there is a need to track conflicts between wildlife and vehicles and to design and implement measures to reduce these potentially dangerous interactions.

To address this concern, DOEE will identify areas—known as hotspots—where wildlife-vehicle collisions are likely to occur. DOEE will design measures to reduce vehicle strikes, increase the safe passage of wildlife, and reduce risks to public safety in these particular areas.

**Performance Measures**

- Number of collision records collected
- Number of hotspots identified
- Number of preventative measures taken (wildlife underpasses, culverts, closed forest canopy over roadways, etc.)
- Number of new roads with wildlife crossings (wildlife underpasses, culverts, etc.)
- Number of new roads or other infrastructure in existing habitats (goal is zero)



Game camera used to monitor meso-mammals

# Chapter 7
# Monitoring and Adaptive Management

Determining the effectiveness of conservation actions and reducing the threats facing the District's natural resources will be tracked through a monitoring program which focuses on indicators of success for conservation targets (see Table 32). Indicators of success will be used to assess the status of those conservation targets. The monitoring program will also be used to determine if a conservation action was not only successful, but economically efficient. Adaptive management techniques will be implemented as conditions change to improve chances for the long-term conservation of natural resources and achieving SWAP goals.

For our purposes adaptive management is defined as "adjusting the type, frequency or intensity of management techniques based on the observed effects of previously implemented management techniques, based on feedback from monitoring the original and managed state of the target species, habitat or area". Monitoring, research, and assessment studies of wildlife populations and habitat condition are integral to an adaptive management framework. New information can also be gleaned from credible scientific sources. Conservation strategies must be periodically reevaluated and adjusted to ensure that conservation and management strategies and practices meet long-term goals.

For many SGCN there was insufficient local data to quantitatively and confidently assess their status, monitoring protocols have not yet been developed, or DOEE lacks the expertise or resources to monitor them. DOEE and other partners will strive to inventory and monitor species with data gaps, and assign conservation targets and indicators for success for these species in the future. As these data gaps are filled, more relevant and specific monitoring regimes can be developed.

## 7.1 Planned Monitoring and Adaptive Management



The District will use multiple tools for information management and tracking conservation efforts, including; the Northeast Regional Monitoring and Performance Reporting Framework (NRMPRF), Northeast Lexicon Project, and USFWS-TRACS. Conservation actions will be monitored and measured throughout the 10-year implementation of SWAP 2015.

The NRMPRF is a collaborative effort of states in the Northeast, federal land management agencies, NGO's, and academics to assist in the meeting of monitoring and performance reporting requirements for SWAPs. The Northeast Lexicon is a regional conservation lexicon that can be used by the District and other state agencies and partners to define conservation projects. This uniformity will allow for greater communication and synergy across the region. TRACS is a federal reporting tool that tracks project outputs, effectiveness measures, and species and habitat incomes through a UWFWS database. TRACS has the ability to track short-term measures and long-term outcomes for species and habitats. TRACS contains classifications for threats and conservation actions that are associated with the IUCN system.

**Table 32 Identified Conservation Targets and Indicators of Success**

| Conservation Target Example | Indicators of Success |
|---|---|
| Invasive Species Management | Number of invasive plants considered established |
| | Number of established invasive plants removed |
| | Number of invasive plant surveys conducted |
| | Number of recreational users contacted |
| | Number of active volunteers trained |
| | Acres revegetated with native plants |
| | Area of insect infestation mapped and inventoried |
| | Number of infested trees mapped and inventoried |
| | Number or area of trees and plants treated |
| | Number of new invasive fish considered established |
| | Number of established invasive fish removed |
| | Area of aquatic habitats surveyed for invasive fish |
| | Number of invasive fish tagged for study |
| | Habitat quality metrics |

| Conservation Target Example | Indicators of Success |
|---|---|
| | Target species population metrics |
| | Outreach and education initiatives implemented |
| | Number of citizens trained to a specified competency |
| | Number of artificial nesting structures |
| Water Quality: Urban Wastewater, Sedimentation, and Nutrification | Number of acres of impervious surface managed |
| | Number of gallons of stormwater retained/treated |
| | Number of CSO events eliminated |
| | Reduction in floating trash on receiving waters |
| | Number of feet of streams altered/restored |
| | Population metrics of SGCN in stream restoration projects |
| | Acres of critical habitat restored or created in association with stream restoration projects |
| Problematic Native Species | Percent reduction in density of whitetail deer |
| | Percent reduction in density of summer resident Canada geese |
| | Wetland acres revegetated with native plants |
| | Habitat quality metrics |
| | Target species population metrics |
| Recreational Activities and Infrastructure | Enforcement initiatives implemented |
| | Number of miles of social trails eliminated |
| | Number of acres of wildlife habitat with increased connectivity |
| | Outreach and education initiatives implemented |
| Ecosystem modifications | Acres of groundwater-fed wetlands restored |
| | Number of vernal pools created/restored |
| | Target SGCN population metrics |
| | Acres of critical habitat restored or created in association with stream restoration projects |
| | Number of feet of streams altered/restored |
| | Habitat quality metrics |
| | Forest regeneration |
| | Number of acres of impervious surface removed in channel removals |
| Inventory and Monitoring | Number of surveys directed toward SGCN |
| | Number of research projects directed toward SGCN |
| Diseases and Pathogens | Number of decontamination protocols implemented District-wide |
| | Number of monitoring protocols implemented |
| Endocrine Disruption | Decreases in levels of endocrine disruptors found in species |
| | Decreases in levels of endocrine disruptors found in water bodies |
| Light Pollution | Number of buildings participating in light reduction programs |
| | Number of buildings participating in light-reducing LID strategies |
| | Percentage of street lights employing light pollution reduction technology |

| Conservation Target Example | Indicators of Success |
|---|---|
| Collisions with Glass and Buildings | Reduction in number of building/window strikes |
| | Number of buildings participating in bird friendly design programs |
| | Number of buildings implementing LEED pilot credit PC #55: Bird Collision Deterrence |
| Meadow Restoration | Number of acres of meadow restored or created |
| | Increase in grassland/meadow habitat associated SGCN populations |
| Tidal Wetland Restoration | Number of acres of tidal wetlands restored or created |
| | Increase in tidal wetland associated SGCN populations |
| Native Plant Propagation | Number of attendees to native plant propagation training classes |
| | Number of plants produced by native plant nursery |
| | Number of habitat restoration projects utilizing plants from native plant nursery |
| Vernal Pool Creation | Number of acres of vernal pools restored or created |
| | Increase in vernal pool habitat associated SGCN populations |
| Artificial Nesting Structures | Number and type of nesting structures installed |
| | Number of nesting structures utilized by target species |
| | Number of successful nesting attempts by target species in artificial structures |
| Trustee for Natural Resources | Introduction and passage of species protections |
| | Number of acres under management as habitat |
| Citizen Science Program | Number of participants in citizen science programs |
| | Number of species accounts collected through citizen science programs |
| Wildlife Corridors | Number of collision records collected |
| | Number of hotspots identified |
| | Number of preventative measures taken |
| | Number of new roads with wildlife crossings |
| | Number of new roads or other infrastructure in existing habitats |

### 7.1.1 Ongoing Species Monitoring Programs

There are numerous monitoring programs in the District with a goal of monitoring individual wildlife species and important taxa such as winter waterbirds or obligate vernal pool species. Existing programs are the primary method that DOEE and other wildlife agencies use to monitor and track SGCN. Data from these programs are collected and reported to wildlife managers at state agencies and nearby federal and nonprofit partners. This information will be used as feedback to inform adaptive management of important wildlife populations.

- Nightjar Survey

- Striped Bass Passive Integrated Transponder Tagging
- Shad Propagation
- Ultrasonic Fish Tag Survey
- Electrofishing and Pushnet Surveys
- Macroinvertebrate Surveys
- American Eel Survey
- Canada Goose Survey
- Whitetail Deer Population Survey
- Christmas Bird Count
- Winter Waterbird Survey
- Bee Surveys
- Breeding Bird Survey
- Brent Elementary Winter Bird Count
- Bat Mist Netting and Acoustical Monitoring
- Box Turtle and Spotted Turtle Radio Telemetry
- Frog Call Surveys
- Cover Board Surveys
- Amphibian Egg Mass Surveys
- Lotic Dipnet Surveys
- Aquatic Turtle Trapping
- Small Mammal Trapping
- Meso-mammal Camera Traps
- Flying Squirrel Nest Boxes
- Osprey Nest Monitoring
- Bald Eagle Nest Monitoring
- Eastern Cottontail Citizen Science Survey
- Lepidoptera Transects
- Odonata Transects


DOEE wildlife biologist Daniel Rauch


Marbled salamander

### 7.1.2 Ongoing Habitat Monitoring/Restoration Programs

- SAV Surveys
- Anacostia Watershed Society Rice Ranger Wetland Restoration Project
- Anacostia Watershed Society Phragmites Monitoring
- Anacostia Watershed Society Freshwater mussel Surveys
- Non-Migratory Canada Goose Survey
- Whitetail Deer Population Survey

## 7.2 Potential New Monitoring/Restoration Programs



- Pre- and post-construction monitoring of stream restoration projects
- Native plant propagation
- Fate of propagated native plants used in habitat restoration in meadows, forests and wetlands
- Meadow creation in currently mowed grassy areas
- Citizen Science Programs

## 7.3 Important Data Gaps



Through monitoring efforts, data has been gathered for less than 500 species in the District. This includes a small percentage of the number of invertebrates which have been identified. The data gaps for the population status and trends for gastropods, mollusks, crayfish, bees, and sponges will be addressed through the life of SWAP 2015.

Invertebrate survey needs include the following:

- Crayfish
- Mussels
- Freshwater and Terrestrial Snails
- Copepods and Amphipods
- Bees
- Freshwater Sponges
- Arachnids
- Beetles
- Moths

### 7.3.1 Partner coordination for Data Gaps

- Anacostia Watershed Society (mussels)
- American University (copepods and amphipods)
- NPS, George Washington Memorial Parkway and Howard University (snails)
- NPS, George Washington Memorial Parkway (beetles)
- NPS, USGS, and George Washington University (bees)
- NPS-Center for Urban Ecology (sponges)

## 7.4 Periodic Plan Review and Revision



By tracking indicators of success and other effectiveness measures, needed information will be gathered to adaptively manage natural resources in the District. If monitoring and adaptive management techniques identified in this SWAP are not adequate to the whole or parts maybe be revised to conserve SGCN and their habitats.

Similarly, in order for the SWAP to remain relevant, periodic review and revisions may be necessary. The emergence of new threats, discovery of extirpated species, or as habitat related changes occur, the plan must be amendable to address these changes. Performance measures should be selected that are realistic and translate to USFWS's Wildlife TRACS. The current SGCN list will be revisited and, if needed, revised in no more than five years after the submittal of SWAP 2015.



Virginia mallow

# Chapter 8
# Stakeholder and Public Participation

## 8.1 Stakeholder Participation

Stakeholders were initially engaged in the SWAP 2015 rewrite through the solicitation for and selection of individuals to participate as subject matter experts on technical committees for various taxa (avifauna, herpetofauna, mammals, and invertebrates) and habitats. A broad effort to contact and encourage participation was conducted by DOEE biologists, who have developed an extensive network of local partners and regional expertise since the development of the District's original SWAP in 2005. This enabled the process to draw from a large pool of knowledge, to expand the scope of conservation actions, and to fill data gaps. More than 40 organizations and individuals were represented on technical committees.



Dr. Jane Goodall and DOEE wildlife biologist Daniel Rauch observe a bald eagle nest at the USDA National Arboretum

Technical committees began meeting in October 2014 and met as needed throughout the SGCN selection process. The committees played a key role by reviewing the SGCN ranking and selection process, offering opinions on species where data was lacking, assessing the threats to the finalized list of SGCN and habitats, and assisting in the development of specific conservation actions that would address those threats.

Technical committees (see Table 33) consisted of biologists from the DOEE Fisheries and Wildlife Division and representatives from other federal, state, and local conservation agencies and organizations, as well as NGOs, including the following:

**Federal**

- National Park Service (NPS)
- US Geological Survey (USGS)
- US Fish and Wildlife Service (USFWS)
- US Department of Agriculture

**State**

- Maryland Department of Natural Resources
- District Department of Health
- District of Columbia Cooperative Extension Service

**Non-Governmental Organizations**

- DC Audubon
- The Nature Conservancy
- Defenders of Wildlife
- Association of Fish and Wildlife Agencies (AFWA)
- Natural Heritage Program
- Smithsonian Migratory Bird Center
- American Bird Conservancy
- City Wildlife
- Anacostia Watershed Society
- Metropolitan Washington Council of Governments
- The University of Maryland
- Howard University

- Smithsonian Mason School of Conservation
- George Washington University
- University of the District of Columbia

**Table 33 Technical Committee Participants and their Affiliations**

| | |
|---|---|
| **Avian Technical Committee – Dan Rauch (DOEE-FWD)** | |
| Jason Berry | American Bird Conservancy |
| Alicia King | US Fish and Wildlife Service |
| Anne Lewis | City Wildlife |
| Hugh McGuiness | Maret School |
| James Monsma | City Wildlife |
| Paul Pisano | DC Avian Record Keeper |
| Robert Reitsma | Smithsonian Migratory Bird Center |
| Zack Slavin | DC Audubon |
| Robert Steele | National Park Service |
| **Herpetofauna Technical Committee – Lindsay Rohrbaugh (DOEE-FWD)** | |
| Thomas Akre | Smithsonian Mason School of Conservation |
| Scott Bates | National Park Service |
| Andrew Dietrich | U.S. Geological Survey - Patuxent |
| Ken Ferebee | National Park Service |
| Tasha Foreman | U.S. Geological Survey - Patuxent |
| Matthew Gallagher | Metropolitan Council of Governments |
| George Middendorf | Howard University |
| **Mammal Technical Committee – Lindsay Rohrbaugh (DOEE-FWD)** | |
| Scott Bates | National Park Service |
| Ken Ferebee | National Park Service |
| Susan Greeley | U.S. Department of Agriculture |
| Paula Goldberg | City Wildlife |
| Abby Hehmeyer | City Wildlife |
| Maria Hille | Department of Health |
| Jennifer Murrow | University of Maryland |
| **Invertebrate Technical Committee – Damien Ossi (DOEE-FWD)** | |
| David Culver | American University |
| Sam Droege | U.S. Geological Survey |
| Jennifer Frye | Maryland DNR |
| Natasha Garcia-Andersen | DOEE |
| Kenneth Hayes | Howard University |
| Richard Orr | Mid-Atlantic Invertebrate Field Studies, Inc. |
| Adam Smith | George Washington University |

| Fish Technical Committee – Shellie Spencer (DOEE-FWD) | |
|---|---|
| Mike Bailey | Angler |
| Vicki Blazer | US Geological Survey |
| Jorge Bogantes Montero | Anacostia Watershed Society |
| Steve Chaconas | Guide |
| Donavan Dean | Earth Conservation Corps |
| Martin Gary | Potomac River Fisheries Commission |
| Mary Groves | Maryland Dept. Natural Resources |
| Joseph Love | Maryland Dept. Natural Resources |
| Mikaila Milton | National Park Service |
| Steve Minkkinen | US Fish and Wildlife Service |
| Robert Nixon | Earth Conservation Corps |
| John Odenkirk | Virginia Dept. of Game and Inland Fisheries |
| Matthew Ogburn | Smithsonian Environmental Research Center |
| Ken Penrod | Guide |
| Dave Secor | University of Maryland CES |
| Charlie Taylor | Angler/Retired Guide |
| Phong Trieu | Metropolitan Council of Governments |
| Robert West | Earth Conservation Corps |
| **Habitat Technical Committee – Damien Ossi (DOEE-FWD)** | |
| Ann Aldrich | Dumbarton Oaks Conservancy |
| Jorge Bogantes Montero | Anacostia Watershed Society |
| Mary Farrah | UDC Cooperative Extension Service |
| Joe Kish | National Park Service ROCR |
| Andrew Landsman | National Park Service CHOH |
| Mikaila Milton | National Park Service NACE |
| Alex Sanders | Rock Creek Conservancy |
| Geoff Sanders | National Park Service CUE |

### Stakeholder Meeting

Once a final draft was complete, there was a District wide stakeholder meeting to present the SWAP for review by all of the stakeholders who were involved in the creation of the SWAP, and others. The USFWS encouraged states to include partners and stakeholders as participants and leaders in relevant conservation actions. The meeting was held on July 28, 2015.

## 8.2 Public Participation



On July 31, 2015, DOEE published the draft SWAP 2015 in the *DC Register* and posted it on DOEE's website for a public comment period that lasted through September 7, 2015. DOEE conducted public meetings on August 5 and 6, 2015 to inform and educate residents on the District's biodiversity, the work of the DOEE's Fisheries and Wildlife Division, and key elements of SWAP 2015.

DOEE did outreach to publicize the meetings and solicit comments. DOEE sent a press release and announcements to residents who participated in DOEE's RiverSmart Homes Program (approximately 5,000 residents), DOEE's former Backyard Habitat Program (approximately 500 residents), and residents on the Sustainable DC email list (approximately 5000 residents). DOEE posted an announcement on 70 local email lists and Listserves, which reach approximately 78,000 residents. The announcement read as follows:

*DDOE SEEKS PUBLIC INPUT ON DISTRICT'S WILDLIFE ACTION PLAN*

> *WASHINGTON, DC, July 21, 2015—The District Department of the Environment (DDOE) announced today that it will host two community meetings in August to present updates to the District of Columbia's Wildlife Action Plan and to solicit comments from the public. In the 2015 update of the plan, DDOE assessed the District's wildlife and habitats, identified the threats and challenges they face, and described actions needed for conserving them.*
>
> *Over the last two years, DDOE's Fisheries and Wildlife Division has worked with natural resource managers, academics, and other stakeholders to develop the 2015 District of Columbia Wildlife Action Plan. This plan is required to safeguard the District's eligibility for the U.S. Fish and Wildlife Service's State Wildlife Grant Program funding. This federal program provides funding to ensure common wildlife species remain common and that rare species do not become endangered.*
>
> *These community meetings will provide information to the public about species of conservation need, critical habitats for wildlife, threats to wildlife and habitats, and the conservation actions DDOE and its partners will be implementing. The meetings will also give the public an opportunity to meet, ask questions, and provide feedback to the Wildlife Action Plan development team.*

> *"The District's wildlife and natural areas are remarkable assets to our residents and visitors but they are impacted by numerous threats, many of which are unique to our urban setting," said DDOE Director Tommy Wells. "The Wildlife Action Plan introduces creative ways to conserve and interact with the District's wildlife from innovative citizen science programs, to creating meadow habitats along roadways, to propagating native plants for restoration projects and rain gardens. It provides the vision needed to ensure the District's natural areas continue to be havens for wildlife and provide value into the future."*
>
> *WHAT: DDOE's Wildlife Action Plan Community Meetings*
>
> *DATES: August 5 at the National Zoo Visitor Center Auditorium*
> *3001 Connecticut Avenue NW | Metro: Woodley Park - Zoo*
>
> *August 6 at DDOE's Aquatic Resources Education Center*
> *1500 Anacostia Drive SE | Metro: Minnesota Avenue or Anacostia*
>
> *TIMES: Open-house style from 6:30 to 8:00pm with a presentation from 6:45 to 7:15pm.*
>
> *NOTE: Both meetings are designed to be similar in scope. Meetings are open to the public and no RSVP is required.*

DOEE also requested that stakeholder groups assist with outreach for the public meetings and comment period by encouraging their members to participate in the public meetings and comment on the draft. The public were invited to submit comments at the public meetings or by email. Public involvement will continue through citizen science projects, and outreach and education, and other public events as described in Chapter 6.

DOEE received comments from numerous residents and stakeholder organizations. DOEE received a total of 291 comments from residents and stakeholder organizations, and nearly 12,000 form letters (Table 34). DOEE reviewed and addressed all comments. DOEE received comprehensive comments from seven residents and thirteen stakeholder organizations, including NPS, AWS, Rock Creek Conservancy, American Bird Conservancy, Biophilic DC, Casey Trees, Committee of 100 on the Federal City, City Wildlife, Capitol Hill Restoration Society, Audubon Society of the District of Columbia, Friends of Kenilworth Aquatic Gardens, and The Nature Conservancy of MD/DC. Comments that resulted in changes to the draft SWAP 2015 are included with DOEE's responses in Appendix G.

Additionally, on September 4, 2015, the Committee on Transportation & the Environment of the Council of the District of Columbia published notice of intent to hold a Public Roundtable on the "Draft 2015 District of Columbia Wildlife Plan", and DOEE published a notice to extend the public comment period of SWAP 2015 to include testimony from the hearing:

*DEPARTMENT OF ENERGY AND ENVIRONMENT*
*NOTICE OF EXTENDED PUBLIC COMMENT*
*2015 District of Columbia Wildlife Action Plan*

*On August 7, 2015 the Department of Energy and Environment (the Department) published notice of its intent to solicit comments from the public on the District of Columbia Wildlife Action Plan. The Department of the Interior and Related Agencies Appropriations Act of 2002 (Title I, Public Law 107-63) directs all states and the District of Columbia to update their Wildlife Action Plan every ten years and to make this plan available for public review and comment. In accordance with this requirement, the Department developed and published a draft District of Columbia Wildlife Acton Plan for a 30-day public comment between August 7, 2015 and September 7, 2015.*

*On September 4, 2015, the Committee on Transportation & the Environment of the Council of the District of Columbia (the Committee) published notice of intent to hold a Public Roundtable on the "Draft 2015 District of Columbia Wildlife Plan". The Department is committed to considering any unique comments not already presented during the Department's public comment process while finalizing this Plan and will incorporate the testimony and record generated by the Public Roundtable to the extent that it provides new substantive information.*

*Please contact the Committee to ascertain their rules for submitting testimony and comments. Contact information is as follows: Aukima Benjamin, staff assistant to the Committee on Transportation and the Environment, John A. Wilson Building, 1350 Pennsylvania Avenue NW, Suite 108, Washington, DC 20004 or abenjamin@dccouncil.us. The Committee's record will close at the end of the business day on September 21, 2015.*

A summary of the witnesses, testimony and DOEE's Reponses to the testimony presented at the hearing are included in Appendix G.

**Table 34 Summary of public comments and testimony for SWAP 2015**

| Comment Category | Comprehensive Comments | Cat-specific Comments | Total |
|---|---|---|---|
| Public Comment Period | | | |
| Resident comments | 7 | 260 | 267 |
| Stakeholder comments | 13 | 11 | 24 |
| Form letters | 0 | 11,937 | 11,937 |
| Hearing | | | |
| Resident Testimony | 0 | 15 | 15 |
| Stakeholder testimony | 11 | 9 | 20 |
| Government witnesses | 3 | N/A | 3 |
| Written testimony | 9 | 29 | 38 |
| Additional comments | 3 | 66 | 69 |
| | | Total Comments | 12,373 |

## 8.3 Successes of SWAP 2005



SWAP 2005 was, for the most part, an inventory and monitoring plan. Since 2006, more than 1 million individual records of species occurrence have collected by DOEE biologists for terrestrial and aquatic species in the District. This data set was the main resource for species analysis and development of the SWAP 2015 SGCN list.

SWAP was also a document for conservation in the District as a whole and allowed for strong partnerships to be developed between a number of federal, state, national, regional, and local organizations. Partner agencies and organizations were responsible for a number of conservation actions, such as AWS, NPS, USGS, USFWS, and DOEE restoring 5 acres of tidal wetlands in Kenilworth, Kingman, and Heritage marshes. ECC, USFWS, and DOEE tracked two male ospreys breeding in the District with GPS devices during migration. DOEE and the University of Maryland started an environmental science internship and, for the last six years, DOEE has participated in an exchange program with Brazilian university students pursuing science careers. DOEE, NPS, Living Classrooms DC, MD/DC Chapter of the Nature Conservancy, and AWS have coordinated on a number of invasive plant removal and native plant restoration programs to enhance wildlife habitat.

To promote SWAP 2005 and wildlife in the District, DOEE utilized print, media, social media, environmental education programs, environmental fairs, lectures, and other public outreach avenues.

The following are examples of successful natural resource management programs conducted under SWAP 2005.

**Radio-telemetry of relocated eastern box turtles in the District of Columbia**

*Terrapene carolina carolina* (eastern box turtle), once a fairly common species, is declining in its range throughout North America, primarily due to habitat loss and destruction. NatureServe assigned the eastern box turtle a rating of S3, or vulnerable, in the District. The eastern box turtle was listed as and SGCN in SWAP 2005 and is identified as an SGCN in SWAP 2015.

The recent approval of a large-scale development project threatened a community of eastern box turtles. To conserve this particular population, ten individuals were relocated to suitable habitats within the District. However, given the nature of eastern

box turtles to use homing instincts, long-term monitoring is required after the relocation. To monitor the success of this effort, turtles were fitted with radio-transmitters and have been tracked by DOEE biologists since May 2011. In addition to conserving the population in question, this project will produce data regarding the effectiveness of turtle relocation as pertains to movement patterns and home range reestablishment.

Knowing the effects that relocation has on new home range establishment will allow conservationists to implement best management practices in accordance with SWAP 2015, which will further ensure the survivability of current and future turtle populations. Additionally, data collected from this effort will continue to document some of the effects that urbanization has on turtles, their movements, and their survivability.

As of July 2014, six turtles remained fitted with transmitters. In 2014–2015, two of the transmitters failed, one turtle succumbed to ranavirus, and there was one fatality due to a vehicle collision. By 2014, all but one turtle had stopped homing and settled, while the final turtle demonstrating homing instincts was hit by a car in 2015.

**American Shad Restoration in the District of Columbia**

In 2004, DOEE began a restoration project focused on creating a spawning stock of American shad in the Anacostia River. Since that time more than 8 million chemically marked yolk sac fry have been stocked in the District's portion of the Anacostia. While no adult American shad have been observed in the Anacostia River there has been an increase in American shad encountered in various fisheries surveys in the District's portion of the Potomac River. In order to better understand the shad population structure within the District DOEE preforms an adult American shad gillnet survey accompanied by otolith analysis. The analysis of this data allows DOEE to assess restoration efforts by determining the percentage of hatchery reared American shad versus wild fish. In conjunction with the adult American shad survey a push net survey is conducted in the District to obtain juvenile American shad. All otoliths of juvenile American shad caught in push net survey are analyzed for the presence of an OTC mark. This allows DOEE to determine percent of hatchery juvenile American shad to wild American shad.

In 2014 DOEE biologists were able to examine all of the otoliths collected in the adult gill net survey. No OTC marks were found on the 17 readable samples, indicating only wild spawned American shad were captured in the 2014 gill netting survey. To date, no hatchery spawned American shad have been found in the gill netting survey. DOEE biologists examined all of the juvenile American shad captured during the push net survey in the Anacostia River in 2014. This sample included 164 juvenile fish of which 3 were determined to be of hatchery origin. These figures indicate that 1.8% of the juvenile American shad population in the Anacostia River in 2014 were DOEE's hatchery contribution.

**Bat Species Inventory and WNS in the District**

As a whole, bats are an understudied and underappreciated order of animals. White-nose Syndrome (WNS) has been decimating bat colonies throughout the eastern United

States since 2007. WNS has been documented in both Maryland and Virginia, so it is crucial that DOEE has been conducting surveys related to bats such as acoustical monitoring (via Anabat to capture the echolocation of the bats flying overhead) and mist-netting. Eight species have been identified in the District. Of particular interest is the northern long-eared bat (*Myotis septentrionalis*). The USFWS listed this species as federally threatened in May 2015. DOEE with continue to work with bats and WNS in under SWAP 2015.

**Invasive Plant Management Coordination in the District**

The District of Columbia Cooperative Weed Management Area (DC-CWMA) is a partnership of local and federal agencies, conservation organizations, and academic institutions who work cooperatively to coordinate invasive plant management across political and ecological boundaries in the District. The goal of the DC-CWMA is to coordinate invasive plant management across political and ecological boundaries in the District, to protect biodiversity and restore wildlife habitat, to raise public awareness of the threats posed by invasive plants, and to share data and management techniques.

The members include the District Departments of the Environment (DOEE) and Transportation, National Park Service (five units: Center for Urban Ecology, Rock Creek Park, C&O Canal Historical Park, George Washington Memorial Parkway, and National Capital Parks-East), Anacostia Watershed Society (AWS), Rock Creek Conservancy, University of the District of Columbia-Cooperative Extension Service (UDC), Casey Tree Foundation, and Washington Parks & People. Other partners include the Student Conservation Association (SCA), USDA National Arboretum, U.S. Botanic Gardens, Dumbarton Oaks Conservancy, Friends of Kenilworth Aquatic Gardens, Metropolitan Washington Council of Governments, Living Classrooms of DC, Anacostia Riverkeeper, Little Falls Watershed Alliance, MD/DC Chapter of The Nature Conservancy, DC Chapter of the MD Native Plant Society, and Department of the Navy.

The DC-CWMA began activities in 2009 and reached current membership in 2013. Activities included cooperation and assistance between members to implement specific invasive plant management projects and volunteer events. For instance, in the fall of 2009 and 2010 DOEE assisted TNC and NPS to manage tree-of-heaven along Canal Road, and DOEE has assisted NPS in managing phragmites at Kenilworth Aquatic Gardens for five years. Recent projects include three summer work crews (summer 2012, 2013 and 2014), managed by DOEE, performing invasive plant management projects planned by DC-CWMA members. In 2015 the crew targeted 26 different invasive plant species and performed on-the-ground management on 68 acres of wildlife habitat.

The DC-CWMA has had significant interaction with both land managers and the public. Since 2012 the DC-CWMA has held five integrated pest management training workshops in partnership with NPS. These one-day workshops have offered recertification credits for certified pesticide applicators in four states and the District. DC-CWMA partners UDC, NPS, DOEE, and Casey Trees hold invasive plant training classes twice annually to train volunteers for Rock Creek Park's Weed Warrior program. The DC-CWMA has also trained Weed Warriors for Kenilworth Aquatic Gardens and Fort

Dupont Park. The DC-CWMA has planned and hosted numerous invasive plant volunteer events, including large multi-partner events such as the Mid-Atlantic Invasive Plant Removal Day, and an annual fall event with the George Washington University's Freshmen Day of Service.

The DC-CWMA continue under SWAP 2015 to search for opportunities to expand its capacity, ability, and influence to implement invasive plant management, habitat restoration, education, and local policy.

## 8.4 Implementation



The District is a complex puzzle of multiple federal jurisdictions, fragmented land ownership, and shared river systems, bracketed by neighboring states. Implementation of the SWAP will depend on the strength and coordination of partnerships between a variety of agencies and organizations. Conservation actions will be more effective when they are part of a coordinated effort to accomplish defined goals.

DOEE will work to integrate SWAP 2015 into updates of the District's Comprehensive Plan, the Sustainable DC Plan, climate change resiliency planning, and other plans. DOEE will partner with DDOT, DCOP, DPW, DPR, and other sister agencies to integrate the goals, issues and actions of SWAP 2015 into any master plans or local area plans to ensure that future impacts to wildlife are minimized.

The SWAP will be implemented by the DOEE and stakeholder organizations, which have been essential to the implementation of SWAP 2005, and were essential in the development of this document. Successful implementation will depend on coordination and partnerships between a variety of agencies and organizations.

## Resources for Residents

Learn what residents can do to help wildlife and birding in the District of Columbia.

**DOEE Website**

Sustainable DC

A 20 year plan to make the District of Columbia the healthiest, greenest, and most livable city in the United States. Visit http://www.sustainabledc.org/.

RiverSmart

DOOE's RiverSmart programs help to reduce stormwater runoff that harms the District's waterways and the Chesapeake Bay by providing financial incentives to help District property owners install green infrastructure such as rain barrels, green roofs, rain gardens, permeable pavement, shade trees, and more. Visit http://doee.dc.gov/riversmart.

Weed Warriors

The Weed Warrior program works with communities to reduce the negative impact of invasive, noxious weeds in public places, such as parks, trails, and open spaces. The program offers education about invasive weeds and methods for control or eradication of these weeds. Visit http://doee.dc.gov/page/dc-cwma-weed-warrior-program.

Climate Change

The District of Columbia is committed to addressing climate change by minimizing carbon pollution and increasing the District's resilience to our changing climate. Visit http://doee.dc.gov/service/climate-change.

Wildlife Protection Act

Education and licensing for wildlife control operators. Visit http://doee.dc.gov/service/fisheries-and-wildlife.

Citizen Science

DOEE FWD's project for monitoring populations of Eastern Cottontail rabbits in urban and suburban areas in the District. Visit http://doee.dc.gov/node/702992.

**External Resources**

City Wildlife

City Wildlife was created to address the need for wildlife rescue and rehabilitation in Washington, DC. Visit http://citywildlife.org/.

National Park Service - Center for Urban Ecology

The Center for Urban Ecology identifies and responds to the natural resource needs of the NPS National Capital Region, located in the Washington, D.C. metropolitan area. Visit http://www.nps.gov/cue/.

Audubon Society of the District of Columbia

DC Audubon's goal is to promote the appreciation and conservation of birds and their habitats through the participation of people in the DC area. DC Audubon sponsors field trips, educational lectures, and opportunities to work with other conservation organizations. Visit http://audubondc.org/.

Anacostia Watershed Society

The Anacostia Watershed Society's mission is to protect and restore the Anacostia River and its watershed communities by cleaning the water, recovering the shores, and honoring the heritage. Visit http://www.anacostiaws.org.

Rock Creek Conservancy

The Rock Creek Conservancy protects the lands and waters of Rock Creek and revitalizes Rock Creek Park for people to treasure and enjoy. Visit http://www.rockcreekconservancy.org/.

iNaturalist

iNaturalist is a website and database where individuals can record what they see in nature, meet other nature lovers, and learn about the natural world. Visit http://www.inaturalist.org/.

Maryland Native Plant Society - Washington, D.C. Chapter

The Maryland Native Plant Society - Washington, D.C. Chapter works to promote awareness, appreciation, and conservation of Maryland's native plants and their habitats through education, research, advocacy, and service activities. Visit http://www.mdflora.org/chapters/washingtondc/dcchapter.html.

The Botanical Society of Washington (visit http://www.botsoc.org/) and the Entomological Society of Washington (visit http://entsocwash.org/) are long-established scientific organizations that promote the study of botany and entomology for scientific and educational purposes.

**Birdhouses**

North Carolina Cooperative Extension Service

Building Songbird Boxes: http://content.ces.ncsu.edu/building-songbird-boxes

USDA Natural Resource Conservation Service

Building various nest boxes:
http://www.nrcs.usda.gov/wps/portal/nrcs/detail/ia/homeowner/?cid=nrcs142p2_008674

**Amphibians**

Northeast Partners in Amphibian and Reptile Conservation

Your Backyard Guide to Helping Reptiles and Amphibians:
http://www.northeastparc.org/products/pdfs/NEPARC_backyard.pdf

**Bats**

Bat Conservation International

Bats in buildings: http://www.batcon.org/resources/for-specific-issues/bats-in-buildings

Bat Houses: http://www.batcon.org/resources/getting-involved/bat-houses

Bat Conservation and Management

Bat house general information:
http://www.batmanagement.com/Batcentral/batboxes/bathouse.html

How to build a bat house:

http://www.batmanagement.com/Batcentral/boxbuild/build1.html

How to install a bat house:
http://www.batmanagement.com/Batcentral/boxinstall/install1.html

## References

American Bird Conservancy. 2015a. *Cats Indoors*. http://abcbirds.org/program/cats-indoors/cats-and-birds/

American Bird Conservancy. 2015b. *Bird Strikes*. http://abcbirds.org/threat/bird-strikes/

Anderson, M.G. M. Clark, C.E. Ferree, A. Jospe, A. Olivero Sheldon and K.J. Weaver. 2013. *Northeast Habitat Guides: A companion to the terrestrial and aquatic habitat maps*. The Nature Conservancy, Eastern Conservation Science, Eastern Regional Office. Boston, MA. http://nature.ly/HabitatGuide

Andren, H. 1994. Effects of Habitat Fragmentation on Birds and Mammals in Landscapes with Different Proportions of Suitable Habitat - a Review. Oikos 71: 355–366.

Aronson, M.F.J, F. La Sorte, C. Nilon, M. Katti, M. Goddard, C. Lepczyk, P. Warren, N. Williams, S. Cilliers, B. Clarkson, C. Dobbs, R. Dolan, M. Hedblom, S. Klotz, J. Kooijmans, I. Kühn, I. MacGregor-Fors, M. McDonnell, U. Mörtberg, P. Pyšek, S. Siebert, J. Sushinsky, P. Werner, and M. Winter. 2014. *A global analysis of the impacts of urbanization on bird and plant diversity reveals key anthropogenic drivers*. Proceedings of the Royal Society of London. 281 (1780).

Association of Fish and Wildlife Agencies, Teaming With Wildlife Committee, Climate Change Working Group. 2009. *Voluntary Guidance for States to Incorporate Climate Change in to State Wildlife Action Plans and Other Management Plans*. Washington (DC): Association of Fish and Wildlife Agencies. 43 pages.

Association of Fish and Wildlife Agencies, Teaming With Wildlife Committee, Effectiveness Measures Working Group. 2011. *Measuring the Effectiveness of State Wildlife Grants, Final Report*. Washington (DC): Association of Fish and Wildlife Agencies. 178 pages.

Association of Fish and Wildlife Agencies, Teaming With Wildlife Committee, State Wildlife Action Plan Best Practices Working Group. 2012. *Best Practices for State Wildlife Action Plans—Voluntary Guidance to States for Revision and Implementation*. Washington (DC): Association of Fish and Wildlife Agencies. 80 pages.

Atlantic Coast Joint Venture. 2005. *North American Waterfowl Management Plan: Atlantic Coast Joint Venture Waterfowl Implementation Plan Revision*. http://www.acjv.org/wip/acjv_wip_main.pdf

Bailey, R.G. 1995. *Description of the Ecoregions of the United States*. http://www.fs.fed.us/land/ecosysmgmt/

Baker, P.B., Bentley, A.J., Ansell, R.J., and Harris, S. 2005 Impact of predation by domestic cats Felis catus in an urban area. *Mammal Review* 35:302-312.

Bellard, C., C. Bertelsmeier, P. Leadley, W. Thuiller, and F. Courchamp. 2012. *Impacts of climate change on the future of biodiversity*. Ecology Letters, 15: 365–377.

Blancher, P. 2013. Estimated number of birds killed by house cats (Felis catus) in Canada. *Avian Conservation and Ecology* 8(2): 3.

Boicourt, K and ZP Johnson (eds.). 2010. Comprehensive Strategy for Reducing Maryland's Vulnerability to Climate Change, Phase II: Building Societal, Economic, and Ecological Resilience. *Report of the Maryland Commission on Climate Change, Adaptation and Response and Scientific and Technical Working Groups*. University of Maryland Center for Environmental Science, Cambridge, MD and Maryland Department of Natural Resources, Annapolis, MD. Available at http://www.dnr.state.md.us/climatechange/climatechange_phase2_adaptation_strategy.pdf

Both C., M. Van Asch, R. G. Bijlsma, A. B. van der Burg, and M. E. Visser. 2009. "Climate change and unequal phenological changes across four trophic levels: constraints or adaptations?" *Journal of Animal Ecology* 78: 73–83.

Centers for Disease Control and Prevention. 2015. *Reported cases of Lyme disease by state or locality, 2004–2013*. http://www.cdc.gov/lyme/stats/chartstables/reportedcases_statelocality.html

City Wildlife 2015. *Lights Out DC*. http://citywildlife.org/programs/lights-out-dc/

Chicago Region Biodiversity Council. 1999. *Biodiversity Recovery Plan*. Chicago Region Biodiversity Council, Chicago, Illinois. 147 pages. http://c.ymcdn.com/sites/www.chicagowilderness.org/resource/resmgr/Publications/biodiversity_recovery_plan.pdf

Clough, Jonathan, Richard A. Park, Marco Propato, Amy Polaczyk, and Roger Fuller. 2012. SLAMM 6.2 Technical Documentation. Sea Level Affecting Marshes Model, Version 6.2 beta. December 7, 2012. http://www.slammview.org/slammview2/auto.rcp

Collins, B.R., and K.H. Anderson. 1994. *Plant Communities of New Jersey*. Rutgers University Press. New Brunswick, NJ.

Collins, M., R. Knutti, J. Arblaster, J. Dufresne, T. Fichefet, P. Friedlingstein, X. Gao, W. Gutowski, T. Johns, and G. Krinner. 2013. "Climate change 2013: the physical science basis." Contribution of Working Group I to the fifth assessment report of the intergovernmental panel on climate change. *Long-term Climate Change: Projections, Commitments and Irreversibility*. Cambridge Univ. Press, Cambridge, UK, and New York.

Comer, P., D. Faber-Langendoen, R. Evans, S. Gawler, C. Josse, G. Kittel, S. Menard, M. Pyne, M. Reid, K. Schulz, K. Snow, and J. Teague. 2003. *Ecological Systems of the United States: A Working Classification of U.S. Terrestrial Systems*. NatureServe, Arlington, Virginia.

Council of the District of Columbia. 2015. B21-0386 - Fisheries and Wildlife Omnibus Amendment Act of 2015. http://lims.dccouncil.us/Legislation/B21-0386. Accessed September 2015.

Craine JM, Nippert JB, Elmore AJ, Skibbe AM, Hutchinson SL, Brunsell NA (2012) "Timing of climate variability and grassland productivity." *Proceedings of the National Academy of Sciences of the United States of America* 109: 3401–3405.

Crisfield, E. and the Northeast Fish and Wildlife Diversity Technical Committee. 2013. *The Northeast Lexicon: Terminology Conventions and Data Framework for State Wildlife Action Plans in the Northeast Region*. A report submitted to the Northeast Fish and Wildlife Diversity Committee. Terwilliger Consulting, Inc., Locustville, VA.

Dauphine, N. and Cooper, R.J. 2011. Impacts of Free-roaming Domestic Cats (Felis catus) on Birds in the United States: A review of Recent Research with Conservation and Management Recommendations. Proceeding From the Fourth International Partners in Flight Conference: Tundra to Tropics, 205–219.

Dauphine, N. and Cooper, R.J. 2011. The fight over managing an invasive predator. Wildlife Professional, Spring, pages 50–56.

Davis, M. and A. Campbell. 2013. *Summary of Potential Climate Change Impacts, Vulnerabilities, and Adaptation Strategies in the Metropolitan Washington Region: A synopsis of lessons learned from the Metropolitan Washington Council of Governments' climate adaptation planning initiatives from 2010–2012*. 2013. Metropolitan Washington Council of Governments, Washington.

District of Columbia Geographic Information Services. 2015a. The DC GIS Open Data Site. http://opendata.dc.gov/. Accesed August 2015.

District of Columbia Geographic Information Services. 2015b. DC Atlas Plus. http://atlasplus.dcgis.dc.gov/. Accessed August 2015.

District of Columbia Water and Sewer Authority. 2002. *Combined Sewer System Long Term Control Plan*. https://www.dcwater.com/news/publications/Long%20Term%20Control%20Plan.pdf

District of Columbia Water and Sewer Authority. 2015. dcwater.com

District Department of Health. 2009. *Animals Testing Positive for Rabies: Total of Animals Testing Positive for Rabies Since 1982*. http://doh.dc.gov/node/196182

Department of Energy and Environment, Water Quality Division. 2014. *District of Columbia Water Quality Assessment 2014 Integrated Report* to the U.S. *Environmental Protection Agency and Congress, Pursuant to Sections 305(b) and 303(d) Clean Water Act* (pp. 97–117)

Department of Energy and Environment 2015. *Climate Projections & Scenario Development: Climate Change Adaptation Plan for the District of Columbia*. http://doee.dc.gov/node/1110407

District of Columbia Office of Planning. 2006. *The Comprehensive Plan for the National Capital*, Volume 1. Government of the District of Columbia.

Edinger, G.J., D.J. Evans, S. Gebauer, T.G. Howard, D.M. Hunt, and A.M. Olivero (editors). *2002. Ecological Communities of New York State*. Second Edition. A revised and expanded edition of Carol Reschke's Ecological Communities of New York State. (Draft for review). New York Natural Heritage Program, New York State Department of Environmental Conservation, Albany, NY.

Ellison, W.G. 2010. *Second Atlas of the Breeding Birds of Maryland and the District of Columbia*. Baltimore, MD. Johns Hopkins University Press. 520 pages.

Environmental Protection Agency, Western Ecology Division. 2015. *Ecoregions of EPA Region 3: Delaware, Maryland, Pennsylvania, Virginia, and West Virginia*. http://www.epa.gov/wed/pages/ecoregions/reg3_eco.htm. Accessed July 2015.

Eshleman, K.N., R.H. Gardner, S.W. Seagle, N.M. Castro, D.A. Fiscus, J.R. Webb, J.N. Galloway, F.A. Deviney, and A.T. Herlihy. 2000. "Effects of disturbance on nitrogen export from forested lands of the Chesapeake Bay watershed." *Environmental Monitoring and Assessment* 63: 187–197.

ESRI 2009. ArcGIS Help Files. *How Kernel Density Works.*

Falkner, M.B., and T.J. Stolhgren. 1997. "Evaluating the contribution of small National Park areas to regional biodiversity." *Natural Areas Journal* 17: 324–330.

Faber-Langendoen D, Nichols J, Master L, Snow K, Tomaino A, Bittman R, Hammerson G, Heidel B, Ramsay L, Teucher A, and Young B. 2012. *NatureServe Conservation Status Assessments: Methodology for Assigning Ranks*. NatureServe, Arlington, VA.

Fayrer-Hosken, R. 2008. Controlling Animal Populations Using Anti-Fertility Vaccines. Reproduction in Domestic Animals, 43:179–185.

Fiehler, C., Tietje, W., Fields, W., Nesting Success of Western Bluebirds (Sialia mexicana) "Using Nest Boxes in Vineyard and Oak-Savannah Habitats of California, 2006." *The Wilson Journal of Ornithology* 118(4): 552–557.

Fike, J. 1999. *Terrestrial and Palustrine Plant Communities of Pennsylvania*. PA Department of Conservation and Natural Resources, Harrisburg, PA.

Gawler, S. C. 2008. *Northeastern Terrestrial Wildlife Habitat Classification*. Report to the Virginia Department of Game and Inland Fisheries on behalf of the Northeast Association of Fish and Wildlife Agencies and the National Fish and Wildlife Foundation. NatureServe, Boston, MA. 102 pages.

Gerhold, R. 2011. Cats as carriers to disease. Wildlife Professional, Spring, pages 58-61.

Gerhold, R.W. and Jessup D.A. 2012. Zoonotic diseases associated with free-roaming cats. *Zoonoses and Public Health* 1–7.

Gibson, A.K,, S. Raverty, D.M. Lambourn, J. Huggins, S.L. Magargal, and M.E. Grigg. 2011. "Polyparasitism is associated with increased disease severity in *Toxoplasma gondii*-infected marine sentinel species." *PLoS Negl Trop Dis* 5(5): e1142. doi:10.1371/journal.pntd.0001142.

Glick P., B. A. Stein, and N. Edelson, editors. 2011. *Scanning the conservation horizon: a guide to climate change vulnerability assessment*. National Wildlife Federation, Washington, DC.

Groves, C.R., D.B. Jensen, L.I. Valutis, K.H. Redford, M.I. Shaffer, J.M. Scott, J.V. Baumgartner, J.V. Higgins, M.W. Beck, and M.G. Anderson. 2002. "Planning for Biodiversity Conservation: Putting Conservation Science into Practice." *Bioscience* 51(6): 499–512.

Guttilla, D.A. and Stapp, P. 2010. Effects of sterilization on movements of feral cats at a wildland–urban interface. Journal of Mammalogy. 91(2):482–489.

Hammerschlag, R. S., A. H. Baldwin, C. C. Krafft, M. M. Paul, K. D. Brittingham et al. 2004. *Five Years of Monitoring Reconstructed Freshwater Tidal Wetlands in the Urban Anacostia River (2000–2004)*. USGS Patuxent Wildlife Research Center, Laurel, MD.

Hammerschlag, R. S., A. H. Baldwin, C. C. Krafft, M. M. Paul, K. D. Brittingham et al. 2009. *Anacostia River Fringe Wetlands Restoration Project; Final Report for the Five-Year Monitoring Program (2003 through 2007)*. USGS Patuxent Wildlife Research Center, Laurel, MD.

Harrison, J.W. 2004. *Classification of vegetation communities of Maryland: First iteration*. NatureServe and Maryland Natural Heritage Program, Wildlife and Heritage Service, Maryland Department of Natural Resources. Annapolis, MD.

Hayhoe, K., C. Wake, B. Anderson, X.Z. Liang, E. Maurer, J. Zhu, J. Bradbury, A. DeGaetano, A. M. Stoner, and D. Wuebbles. 2008. "Regional climate change projections for the Northeast USA." *Mitigation and Adaptation Strategies for Global Change*. 13: 425–436.

Hayhoe, K., C. P. Wake, T. G. Huntington, L. Luo, M. D. Schwartz, J. Sheffield, E. Wood, B. Anderson, J. Bradbury, and A. DeGaetano. 2007. "Past and future changes in climate and hydrological indicators in the U.S. Northeast." *Climate Dynamics* 28: 381–407.

Hildreth, A., Vantassel, S.M., Hygnstrom, S.E. 2010. Feral Cats and Their Management. University of Nebraska, Lincoln, EC1781.

Invasive Species Advisory Committee. 2006. *Invasive Species Definition Clarification and Guidance White Paper*. http://www.doi.gov/invasivespecies/upload/ISAC-Definititions-White-Paper-FINAL-VERSION.pdf

International Union for Conservation of Nature. 2015. *Threats Classification Scheme* (Version 3.2) http://www.iucnredlist.org/. Downloaded April 2015.

Iverson, L. R., A. M. Prasad, S. N. Matthews, and M. Peters. 2008. *Estimating potential habitat for 134 eastern U.S. tree species under six climate scenarios*. Forest Ecology and Management 254: 390–406. http://www.treesearch.fs.fed.us/pubs/13412.

Jewgenow, K., Thomas, M.D., Hildebrandt, B., and Göritz, F. 2006. Contraception for population control in exotic carnivores. Theriogenology V: 66, Issues 6–7, Pages 1525–1529. Basic and Applied Research on Domestic, Exotic and Endangered Carnivores — Proceedings of the 5th International Symposium on Canine and Feline Reproduction. Institute for Zoo Biology and Wildlife Research, PF 601103, D-10252 Berlin, Germany.

Kane, A. 2013. *Managing Coastal Watersheds to Address Climate Change: Vulnerability Assessment and Adaptation Options for the Middle Patuxent Subwatershed of the Chesapeake Bay. National Wildlife Federation*. http://www.nwf.org/pdf/Climate-Smart-Conservation/Middle%20Patuxent%20Subwatershed%20Vulnerability%20Assessment%20and%20Adaptation%20Report%20August%202013.pdf

Kane, A., T.C. Burkett, S. Kloper, and J. Sewall. 2013. *Virginia's Climate Modeling and Species Vulnerability Assessment: How Climate Data Can Inform Management and Conservation*. National Wildlife Federation, Reston, Virginia.

Kearney, R. F. 2003. Partners in Flight Bird Conservation Plan: *The Mid-Atlantic Piedmont: Physiographic Area 10*. The American Bird Conservancy. 51pages.

Kennedy, J., P. Thorne, T. Peterson, R. Ruedy, P. Stott, D. Parker, S. Good, H. Titchner, and K. Willett. 2010. "How do we know the world has warmed?" *Bulletin of the American Meteorological Society* 91: S26–S27.

Kennedy, J., R. Locke, D. Odegard, and L. Seckbach Finn. 2013. *The Bat House Builder's Handbook*. Bat Conservation International. http://www.batcon.org/pdfs/BHBuildersHdbk13_Online.pdf

Kopp, R., S. Hsiang, R. Muir-Wood, M. Delgado, K. Larsen, and T. Hauser. 2014. *American Climate Prospectus: Economic Risks in the United States*. New York: Rhodium Group.

Kraus, R.T., and R.C. Jones. 2012. "Fish Abundances in Shoreline Habitats and Submerged Aquatic Vegetation in Tidal Freshwater Embayment of the Potomac River." *Eviron Monit Assess* 184: 3341–3357.

Kunkel, K. E. 2013. *Regional climate trends and scenarios for the U.S. National Climate Assessment*. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Environmental Satellite, Data, and Information Service.

Landscape Change Research Group. 2014. *Climate change atlas*. Northern Research Station, U.S. Forest Service, Delaware, OH. http://www.nrs.fs.fed.us/atlas

Library of Congress Geography and Map Division Washington. 2015. *American Memory Map Collections*. http://www.loc.gov/collection/cities-and-towns/?q=united%20states--district%20of%20columbia&fi=subject. Accessed July 1, 2015.

Longcore, T., Rich, C., Sullivan, L.M. 2009. Critical assessment of claims regarding management of feral cats by Trap-Neuter-Return. *Conservation Biology* 23:887-894.

Loss S.R., T. Will, and P.P. Marra. 2013. "The impact of free-ranging domestic cats on wildlife of the United States." *Nat. Commun*. 4:1396 doi: 10.1038/ncomms2380 (2012)

Loss S.R., T. Will, and P.P. Marra. 2015. Direct mortality of birds from anthropogenic causes. Annu. Rev. Ecol. Evol. Syst. 2015. 46:99-120.

Lowe, S., M. Browne, and S. Boudjelas. 2000. *100 of the World's Worst Invasive Alien Species: a Selection from The Global Invasive Species Database*. Invasive Species Specialist Group, International Union for Conservation of Nature

Lurgi, M., B. C. López, and J. M. Montoya. 2012. "Novel communities from climate change." *Philosophical Transactions of the Royal Society B: Biological Sciences* 367: 2913–2922.

Marquis, D.A., R.L. Ernst, and S.L. Stout, 1992. "Prescribing Silvicultural Treatments in Hardwood Stands of the Alleghenies. Revised." *General Technical Report NE-96*. Northeastern Forest Experiment Station, U.S. Forest Service.

Martin, E. H. and C. D. Apse. 2011. *Northeast Aquatic Connectivity: An Assessment of Dams on Northeastern Rivers*. The Nature Conservancy, Eastern Freshwater Program.

Masson-Delmotte, V., M. Schulz, A. Abe-Ouchi, J. Beer, A. Ganopolski, J. González Rouco, E. Jansen, K. Lambeck, J. Luterbacher, and T. Naish. 2013. "Information from paleoclimate archives." *Climate Change*: 383–464.

Maryland Department of Natural Resources. 2001. *Anacostia: A Nation's River*. http://www.dnr.state.md.us/naturalresource/summer2001/anacostia.html. Accessed July 1, 2015.

McAtee, W.L. 1918. *A sketch of the natural history of the District of Columbia*. Bull. Biol. Soc. Washington No.1.

McLean, R. 2006. "West Nile Virus in North American Birds." *Ornithological Monographs* 60: 44–64.

McNab, W.H. and P.E. Avers. 1996. *Ecological Subregions of the United States*. http://www.fs.fed.us/land/pubs/ecoregions/

Meehl, G. A. and C. Tebaldi. 2004. "More intense, more frequent, and longer lasting heat waves in the 21st century." *Science* 305: 994–997.

Metropolitan Washington Council of Governments. 2013. *Summary of Potential Climate Change Impacts, Vulnerabilities, and Adaptation Strategies in the Metropolitan Washington Region: A synopsis of lessons learned from the Metropolitan Washington Council of Governments' climate adaptation planning initiatives from 2010–2012*. Washington. Compiled by Maia Davis and Amanda Campbell

Miller, S.G., Knight, R.L., Miller, C.K. 1998. "Influence of recreational trails on breeding bird communities." *Ecological Applications* 8(1): 162–169.

Miller-Rushing, A. J. and R. B. Primack. 2008. "Global warming and flowering times in Thoreau's Concord: a community perspective." *Ecology* 89: 332–341.

Millsap, B.A., Gore, J.A., Runde, D.E., Cerulean, S.I. 1990. "Setting priorities for the conservation of fish and wildlife species in Florida." *Wildl. Monogr*. 111: 1–57.

Moiron, M., Gonzalez-Lagos, C., Slabbekoorn, H., Sol, D. 2015. "Singing in the City: High song frequencies are no guarantee for urban success in birds." *Behavioral Ecology* 26(3): 843–850.

Najjar, R, C. Pyke, M.B. Adams, D Breitburg, C Hershner, M Kemp, R Howarth, M. Mulholland, M. Paolisso, D. Secor, K. Sellner, D. Wardrop, and R. Wood. 2010. "Potential climate-change impacts on the Chesapeake Bay." *Estuarine, Coastal and Shelf Science* 86: 1–20.

National Geographic. 2007. *BioBlitz 2007: Rock Creek Park in Washington, D.C.* http://www.nationalgeographic.com/explorers/projects/bioblitz/bioblitz-dc-2007/

National Invasive Species Council. 2008. *2008 – 2012 National Invasive Species Management Plan*. 35 pages.

National Park Service. 2014a. *National Capital Region Network Long-Term Forest Vegetation Monitoring Protocol: Version 2.1*. http://irmafiles.nps.gov/reference/holding/494435

National Park Service. 2014b. *Record of Decision, Rock Creek Park Whitetail Deer Management Plan and Final Environmental Impact Statement*. http://www.nps.gov/rocr/learn/management/upload/ROCR-Deer-Management-Plan-ROD-May-1-2012.pdf

National Park Service. 2014c. *Final Anacostia Park Wetlands and Resident Canada Goose Management Plan / Environmental Impact Statement*. October 2014. 324 pages.

National Park Service. 2015. *Weed Alert Briefs*. Center for Urban Ecology, Exotic Plant Management Team, http://www.nps.gov/cue/epmt/. Accessed June 26, 2015.

National Oceanic and Atmospheric Administration. 2014. National Weather Service Data from Washington/Baltimore. http://www.weather.gov/media/lwx/climate/dcatemps.pdf; http://www.weather.gov/media/lwx/climate/dcaprecip.pdf. Accessed June 16, 2015

National Wildlife Federation and Manomet Center for Conservation Sciences. 2014. *The vulnerabilities of northeastern fish and wildlife habitats to sea level rise*. A report to the Northeastern Association of Fish and Wildlife Agencies and the North Atlantic Landscape Conservation Cooperative, Manomet, Plymouth, MA.

National Wildlife Health Center. 2013a. *Disease Information: Other Diseases: Ranavirus.* http://www.nwhc.usgs.gov/disease_information/other_diseases/ranavirus.jsp

National Wildlife Health Center. 2013b. *Disease Information: Other Diseases: Snake Fungal Disease*. http://www.nwhc.usgs.gov/disease_information/other_diseases/snake_fungal_disease.jsp

National Wildlife Health Center. 2013c. *Disease Information: Chronic Wasting Disease (CWD)*. http://www.nwhc.usgs.gov/disease_information/chronic_wasting_disease/

National Wildlife Health Center. 2015. *White-Nose Syndrome (WNS)Disease Information*. http://www.nwhc.usgs.gov/disease_information/white-nose_syndrome/

NatureServe Explorer. 2015. *NatureServe Explorer: An Online Encyclopedia of Life*. http://explorer.natureserve.org/

North American Bird Conservation Initiative, U.S. Committee. 2014. *The State of the Birds 2014 Report*. U.S. Department of Interior, Washington, DC 16 pages.

Olivero, A. and Anderson, M. 2008. *Northeast Aquatic Habitat Classification*. The Nature Conservancy. 88 pages. http://rcngrants.org/spatialData

Omernik, J.M. 1987. "Ecoregions of the conterminous United States." Map (scale 1:7,500,000). *Annals of the Association of American Geographers* 77(1): 118–125.

Omernik, J.M. 1995. Ecoregions: "A spatial framework for environmental management." In *Biological Assessment and Criteria: Tools for Water Resource Planning and Decision Making*. Davis, W.S. and T.P. Simon (eds.), Lewis Publishers, Boca Raton, FL: 49–62.

Partners in Flight Science Committee. 2013. *Population Estimates Database, version 2013*. Available at http://rmbo.org/pifpopestimates. Accessed August, 2014.

Pacifici, M., et al. 2015. "Assessing species vulnerability to climate change." *Nature Climate Change* 5: 215–225.

Pavek, D, 2002. "Endemic Amphipods in our Nation's Capital." *Endangered Species Bulletin*. U.S. Fish and Wildlife Service, Washington, DC: 8–9.

Paul, M., Krafft, C., Hammerschlag, D. 2006. *Avian Comparisons between Kingman and Kenilworth Marshes Final Report 2001–2004*. U.S. Geological Survey Patuxent Wildlife Research Center, Beltsville, MD.

Pauli, J. N., B. E. Bedrosian, and N. Osterberg. 2006. "Effects of Blowdown on Small Mammal Populations." *The American Midland Naturalist* 156: 151–162.

Pfaffko, M. and Palmer, I. 2006. *District of Columbia Wildlife Action Plan*. Government of the District of Columbia. 272 pages.

Prasad, A. M., L. R. Iverson., S. Matthews., M. Peters. 2007–ongoing. *A Climate Change Atlas for 134 Forest Tree Species of the Eastern United States* [database]. http://www.nrs.fs.fed.us/atlas/tree, Northern Research Station, USDA Forest Service, Delaware, Ohio.

Primack, D., C. Imbres, R. B. Primack, A. J. Miller-Rushing, and P. Del Tredici. 2004. "Herbarium specimens demonstrate earlier flowering times in response to warming in Boston." *American Journal of Botany* 91: 1260–1264.

Pyke, C. Najjar, M.B. Adams, D. Breitburg, M. Kemp, C. Hershner, R. Howarth, M. Mulholland, M. Paolisso, D. Secor, K. Sellner, D. Wardrop, and R. Wood. 2008. *Climate Change and the Chesapeake Bay: State-of-the-Science Review and Recommendations*. A Report from the Chesapeake Bay Program Science and Technical Advisory Committee. Annapolis, MD.

Rawlins, M., R. S. Bradley, and H. Diaz. 2012. "Assessment of regional climate model simulation estimates over the northeast United States." *Journal of Geophysical Research: Atmospheres*: 117.

Rosenblum, E. B., Voyles, J., Poorten, T.J., Stajich, J.E. 2010. *The Deadly Chytrid Fungus; A story of an emerging pathogen*. PLoS Pathog 6(1): e1000550. doi:10.1371/journal.ppat.1000550

Salafsky, N., Salzar, D., Stattersfield, A., Hilton-Taylor, C., Neugarten, R., Butchart, S., Collen, B., Cox, N., Master, L., O'Connor, S., Wilkie, D. 2008. "A Standard Lexicon for Biodiversity Conservation: Unified Classifications of Threats and Actions." *Conservation Biology* 16: 1469–1479.

Schmidt, P.M., Swannack, T.M., Lopez, R.R., and Slater, M.R. 2009. Evaluation of euthanasia and trap-neuter-return (TNR) programs in managing free-roaming cat populations. *Wildlife Research* 36:117-125.

Seewagen, C. L. and C. Sheppard. 2014. *Bird collisions with windows: An annotated bibliography*. American Bird Conservancy, Washington, DC. 23 pages.

Sheppard, C. 2011. *Bird-Friendly Building Design*. American Bird Conservancy, The Plains, VA, 58 pages.

Silverman, B.W. 1986. *Density Estimation for Statistics and Data Analysis*. New York: Chapman and Hall.

Simmons, R.H, J.M. Parrish, M.D. Tice, and M.T. Strong. 2008. “Conservation priorities and selected natural communities of the upper Anacostia watershed.” *Marylandica* 12(1): 1–23.

Smith, H. 1976. *Soil Survey of the District of Columbia*. U.S. Department of Agriculture Soil Conservation Service. Washington, DC. 49 pages.

Smithsonian. 2002. *BugInfo: Behind the Scenes: Backyard Bugs.* http://www.si.edu/encyclopedia_si/nmnh/buginfo/backyard%20bugs.htm

Smithsonian National Museum of Natural History. 2015. Museum Collection Records. http://collections.nmnh.si.edu/search/. Accessed January 2015.

Sperduto, D.D. and W.F. Nichols. 2004. *Natural Communities of New Hampshire*. Available online at: http://www.nhdfl.org/about-forests-and-lands/bureaus/naturalheritage-bureau/photo-index/high-elevation-spruce-fir-forest.aspx

Staudinger, M. D., S. Carter, M. Cross, N. Dubois. E. Duffy, C. Enquist, R. Griffis, J. Hellmann, J. Lawler, S. Morrison, J. O’Leary, B. Stein, and W. Turner. 2013. “Biodiversity in a changing climate: a synthesis of current and projected trends in the United States.” *Frontiers in Ecology and the Environment* 11(9): 465–473.

Staudinger, M. D., T. L. Morelli, and A. M. Bryan. 2015. In review. *Integrating Climate Change into the State Wildlife Action Plans*. USGS Cooperative Report. Available at: http://necsc.umass.edu/

Steury, B.W. & P.W. Messer. 2014. Twelve Ground Beetles New to Virginia or the District of Columbia and an Annotated Checklist of the Geadephaga (Coleoptera, Adephaga) from the George Washington Memorial Parkway. Banisteria 43:40-55.

Steury, B.W., P.W. Messer, & J.F. Cavey. 2014. Noteworthy beetle records from Virginia, Maryland, and the District of Columbia (Coleoptera: Carabidae and Chrysomelidae). Banisteria 44: 23–25.

Steury, B.W. and T.A. Pearce. 2014. Land Snails and Slugs (Gastropoda: Caenogastropoda and Pulmonata) of Two National Parks along the Potomac River near Washington, District of Columbia. *Banisteria* 43: 3–20.

*Sustainable DC Plan*. 2012. http://sustainable.dc.gov/sites/default/files/dc/sites/sustainable/page_content/attachments/DCS-008%20Report%20508.3j.pdf

Swecker, C.D., Jones, T.D., Kilian, J.V., Robertson, L.F. 2010. *Key to the Crayfish of Maryland*. Maryland Department of Natural Resources.

Terwilliger Consulting Inc. and the Northeast Fish and Wildlife Diversity Technical Committee. 2013. *Taking Action Together: Northeast Regional Synthesis for State Wildlfie Action Plans*. A report submitted to the Northeast Fish and Wildlife Diversity Technical Committee. Locustville, VA.

Thompson, E.H., and E.R. Sorenson. 2000. *Wetland, Woodland, Wildland: A Guide to the Natural Communities of Vermont*. Vermont Department of Fish and Wildlife and The Nature Conservancy. University Press, Hanover, New Hampshire.

U.S. Army Corps of Engineers. 2015. *North Atlantic Coast Comprehensive Study*.

U.S. Census Bureau. 2015. *State and County QuickFacts*. http://quickfacts.census.gov/qfd/states/51000.html. Accessed March 11, 2015.

U.S. Fish and Wildlife Service. 2007. Letter to State Fish and Wildlife Agencies titled "Guidance for Wildlife Action Plan (Comprehensive Wildlife Conservation Strategy) Review and Revisions." http://www.teaming.com/sites/default/files/Revision%20Guidance%20Letter%20NAAT.pdf

U.S. Fish and Wildlife Service. 2014. *Environmental Quality: Endocrine (Hormone) Disruptors*. http://www.fws.gov/contaminants/issues/endocrinedisruptors.cfm

U.S. Fish and Wildlife Service. 2015. *Tracking and Reporting Actions for the Conservation of Species*. https://tracs.fws.gov/learning/mod/folder/view.php?id=41

U.S. Global Change Research Program. 2014. *National Climate Assessment*. USGCRP: Washington, DC.

Virginia Natural Heritage Program. 2011. *The Natural Communities of Virginia. Classification of Ecological Community Groups, Second Approximation* (Version 2.4). Virginia Natural Heritage Program, http://www.dcr.virginia.gov/natural_heritage/nctoc.shtml

Watts, B. D. 1999. *Partners in Flight: Mid-Atlantic Coastal Plain bird conservation plan* (Physiographic area #44). Williamsburg, VA: Center for Conservation Biology. Available at http://www.blm.gov/wildlife/pl_44sum.htm

Weber, J. T. and J. F. Bulluck. 2014. "Virginia Wetlands Catalog: An Inventory of Wetlands and Potential Wetlands with Prioritization Summaries for Conservation and Restoration Purposes by Parcel, Subwatershed, and Wetland Boundaries." *Natural Heritage Technical Report 14-4*. Virginia Department of Conservation and Recreation, Division of Natural Heritage. Richmond, VA. 49 pages.

Weldon Cooper Center for Public Service (Weldon Cooper Center). 2012. Virginia Population Projections webpage. Demographic Research Group. University of Virginia. http://www.coopercenter.org/demographics/virginia-population-projections. Accessed March 11, 2015.

White, Erin L., Pamela D. Hunt, Matthew D. Schlesinger, Jeffrey D. Corser, and Phillip G. deMaynadier. 2014. *A conservation status assessment of Odonata for the northeastern United States*. New York Natural Heritage Program, Albany, NY.

Wiken, E. 1986. "Terrestrial ecozones of Canada. Environment Canada." *Ecological Land Classification* Series No. 19. Ottawa, Canada.

Wilde, S.B., J.R. Johansen, H. Dayton Wilde, P. Jiang, B. Bartelme, and R. Smith Haynie. 2014. "Aetokthonos hydrillicola gen. et sp. nov.: Epiphytic cyanobacteria on invasive aquatic plants implicated in Avian Vacuolar Myelinopathy." *Phytotaxa* 181(5): 243–260.

Williams, S.K., Kempton, J., Wilde, S.B., Lewitus, A. 2006. "A novel epiphytic cyanobacterium associated with reservoirs affected by avian vacuolar myelinopathy." *Harmful Algae* 6; 343–353.

Winter, L. 2004. Trap-Neuter-Release Programs: The Reality and the Impacts. J. of the American Veterinary Medical Association. V:225. No. 9.

Winter, L. and Wallace, G. 2006 . The impact of free-ranging and feral cats on species of conservation concern. American Bird Conservancy.

Wohlgemuth, M. 1991. *Nontidal Wetland Functions and Values*. Virginia Council on the Environment's Coastal Resources Management. 91-A

Woods, M., McDonald, R.A., Harris, S. 2003 Predation of wildlife by domestic cats Felis catus in Great Britain. *Mammal Review* 33:174-188.

Yap, T.A., M.S. Koo, R.F. Ambrose, D. B. Wake, and V.T. Vredenburg. 2015. Averting a North American Biodiversity Crisis. *Science* 349: 481–482.

Young, B. E., E. Byers, K. Gravuer, K. Hall, G. Hammerson, A. Redder, J. Cordeiro, and K. Szabo. 2011. *Guidelines for using the NatureServe Climate Change Vulnerability Index*, version 2.1. NatureServe, Arlington, VA.

## Abbreviations

| | |
|---|---|
| ACoE | U.S. Army Corps of Engineers |
| AFWA | Association of Fish and Wildlife Agencies |
| AWS | Anacostia Watershed Society |
| *Bd* | *Bathrachochytrium dendrobatidis* |
| Bsal | *Bathrachochytrium salamandrivorans* |
| C&O Canal | Chesapeake and Ohio Canal Historical Park |
| CCVI | Climate Change Vulnerability Index |
| COAs | Conservation Opportunity Areas |
| CSO | Combined Sewer Overflow |
| CSS | Combined Sewer System |
| DC Water | District of Columbia Water and Sewer Authority |
| DC-CWMA | District of Columbia Cooperative Weed Management Area |
| DOEE-WQD | Department of Energy and Environment – Water Quality Division |
| DDOT | District Department of Transportation |
| DCPS | District of Columbia Public Schools |
| DGS | District Department of General Services |
| DPR | District Department of Parks and Recreation |
| ED/RR | Early Detection/Rapid Response |
| EPA | U.S. Environmental Protection Agency |
| EPMT | Exotic Plant Management Team |
| ESRI | Environmental Systems Research Institute |
| FCAs | Focal Conservation Actions |
| FWD | Fisheries and Wildlife Division |
| GIS | Geographical Information System |

| | |
|---|---|
| IUCN | International Union for the Conservation of Nature |
| LID | Low Impact Development |
| MD DNR | Maryland Department of Natural Resources |
| MS4 | Municipal Separate Stormwater System |
| NEFWDTC | Northeast Fish and Wildlife Diversity Technical Committee |
| NETHCS | Northeast Terrestrial Habitat Classification System |
| NOAA | National Oceanic and Atmospheric Administration |
| NPS | National Park Service |
| NRMPRF | Northeast Regional Monitoring and Performance Reporting Framework |
| NWF | National Wildlife Federation |
| POA | Percent of Occupied Area |
| RCN | Regional Conservation Needs |
| SAV | Submerged Aquatic Vegetation |
| SGCN | Species of Greatest Conservation Need |
| SLAMM | Sea Level Affecting Marsh Model |
| SWAP | State Wildlife Action Plan |
| SWAP2005 | 2005 State Wildlife Action Plan |
| SWAP2015 | 2015 State Wildlife Action Plan |
| SWG | State Wildlife Grant |
| TNC | The Nature Conservancy |
| TNR | Trap-Neuter-Return |
| TRACS | USFWS Tracking Actions for the Conservation of Species |
| UDC | University of the District of Columbia |
| USFWS | United States Fish and Wildlife Service |
| USGS | United States Geological Survey |

| | |
|---|---|
| USNVC | United States National Vegetation Classification |
| VIMS | Virginia Institute of Marine Science |
| WNS | White-nose Syndrome |

## Glossary

amphibian — Ectothermic, tetrapod vertebrates of the class Amphibia

amphipod — Of the order of malacostracan crustaceans with no carapace and generally with laterally compressed bodies Amphipods range in size from 1 to 340 millimeters and are mostly detritivores or scavengers

anadromous — A fish that migrates up rivers to spawn

aquatic — Of or relating to water

avifauna — The species of birds of a region, habitat, or environment

bioblitz — An intense period of biological surveying in an attempt to record all the living species within a designated area

biodiversity — The variety of living organisms, and the communities and ecosystems in which they occur

canopy — The layer of foliage formed by the crowns of trees in a forest stand

climate change — Change in global or regional climate patterns, in particular a change apparent from the mid to late 20th century onwards and attributed largely to the increased levels of atmospheric carbon dioxide produced by the use of fossil fuels

connectivity — The degree to which the landscape facilitates or impedes movement among resource patches, influences gene flow, local adaptation, extinction risk, colonization probability, and the potential for organisms to move as they cope with climate change

copepod — A group of small crustaceans found in the sea and nearly every fresh water habitat

crustacean — A large group of arthropods, usually treated as a subphylum, which includes such familiar animals as crabs, lobsters, crayfish, shrimp, krill and barnacles

dissolved oxygen — A measure of how much oxygen is dissolved in the water

distribution (species) — The manner in which a biological taxon is spatially arranged

disturbance — Temporary changes in environmental conditions caused by either natural or humans based actions

early successional — Uplands where the potential natural vegetation is predominantly grasses, grass-like plants, forbs, or shrubs

ecological systems — Reoccurring groups of biological communities that are found in similar physical environments and are influenced by similar dynamic ecological processes

ecosystem — A natural community of organisms interacting with its physical environment

edge habitat — The transition between two types of vegetation and habitats

effluents — Outflowings of waste material discharged into the environment

emergent marsh — The marsh found around shorelines out to relatively shallow water

emerging disease — A disease is one that has appeared in a population for the first time, or that may have existed previously but is rapidly increasing in incidence or geographic range

encroach — To advance beyond the usual or proper limits

endangered species — any species of plant or animal defined through the Federal Endangered Species Act or state Endangered Species Act as being in danger of extinction throughout all or a significant portion of its range

Endangered Species Act (ESA) — Federal legislation that was signed into law in 1973, the ESA protects plant and animal species and is jointly administered by the U.S. Fish and Wildlife Service and NOAA Fisheries, to provide protection for species that are in danger of extinction and to conserve the habitats on which those species depend.

endemic — Native or restricted to a certain country or area

ephemeral (wetland) — Wetland, spring, stream, river, pond or lake that only exists for a short period following precipitation or snowmelt

evapotranspiration — The sum of evaporation and plant transpiration from the Earth's land and ocean surface to the atmosphere

extirpated — Status of a species or population that has completely vanished from a given area or region but that continues to exist in some other location

exurban developments — Low density residential developments, displacing specialist wildlife species with generalists, increasing human-wildlife conflict by intrusion of humans in wildlife habitat caused by expanded roads and driveway networks

fauna — The animals of a particular region, habitat, or geological period

federally listed species — Refers to those species officially listed under the Federal Endangered Species Act as either endangered, threatened, or a species at risk

floodplain — Flat or nearly flat land that may be submerged by floodwaters; a plain built up or in the presence of being built up by stream deposition

flora — All the plant associated with a given habitat, country, area, or period

fragmentation (habitat) — The disruption of extensive habitats into isolated and small patches

freshwater mussels — Freshwater bivalve mollusk

freshwater sponges — Genus in the family Spongillidae found in lakes and slow streams

geographic information system (GIS) — A computerized system to compile, store, analyze and display geographically referenced information

goatsucker — Common name for nocturnal or crepuscular birds of the order Caprimulgiformes, which includes the frogmouth, the oilbird, potoos, and nightjars

greenhouse gases — Gases that contribute to the greenhouse effect by absorbing infrared radiation, e.g., carbon dioxide and chlorofluorocarbons

habitat — An ecological or environmental area that is inhabited by a particular species of animal, plant, or other type of organism

habitat specialists — Species that can only thrive in a narrow range of environmental conditions or habitats

herpetofauna — The reptiles and amphibians of a particular region, habitat, or geological period

hydrology — Study of the movement, distribution, and quality of water on Earth and other planets, including the hydrologic cycle, water resources and environmental watershed sustainability.

hydroperiod — The period in which a soil area is waterlogged

impervious surface — Mainly artificial structures, such as pavements, roads, sidewalks, driveways and parking lots, that are covered by impenetrable materials such as asphalt, concrete, brick, and stone. Soils compacted by urban development are also highly impervious

impoundment — A body of water, such as a pond, confined by a dam, dike, floodgate, or other barrier, which is used to collect and store water for future use

infiltration — The process by which water on the ground surface enters the soil

insect — Class of invertebrates within the arthropod phylum that have a chitinous exoskeleton, a three-part body, three pairs of jointed legs, compound eyes and one pair of antennae

intertidal — Of, relating to, or being part of the littoral zone (the shore zone between high and low tide marks) above low-tide mark

invasive species — Introduced species (also called "non-indigenous" or "non-native") that adversely affect the habitats and bioregions they invade economically, environmentally, and/or ecologically. Such invasive species may be either plants or animals and may disrupt by dominating a region, wilderness areas, particular habitats, or wildland-urban interface land from loss of natural controls (such as predators or herbivores). This includes non-native invasive plant species labeled as exotic pest plants and invasive exotics growing in native plant communities

invertebrate — Animal species that do not possess or develop a vertebral column, derived from the notochord

IUCN category of threats — A hierarchical classification of the broadest range of species according to their global extinction risk adopted originally in 1994 and later revised in 2000 by the International Union for Conservation of Nature

mammal — Clade of endothermic amniotes distinguished from reptiles and birds by the possession of hair, three middle ear bones, mammary glands, and a neocortex

meso-mammal — term used to describe mammals of small to intermediate in size

migratory — Moving from one place to another at different times of the year; of or relating to migration

mollusk — A large phylum of invertebrate animals known as the Mollusca that have a soft body without a backbone and that usually live in a shell

nutrification — Whereby water bodies such as lakes and estuaries receive excess nutrients from a variety of sources (primarily agriculture, aquaculture and sewage) setting off a cascade of environmental changes

odonata — Order of carnivorous insects, encompassing dragonflies (Anisoptera/Epiprocta) and damselflies (Zygoptera)

perennial (stream or river) — Stream or river that has continuous flow in parts of its stream bed all year round during years of normal rainfall

phenology — A branch of science dealing with the relations between climate and periodic biological phenomena

plant community — A collection of plant species within a designated geographical unit, which forms a relatively uniform patch, distinguishable from neighboring patches of different vegetation types. The components of each plant community are influenced by soil type, topography, climate and human disturbance

population (species) — Summation of all the organisms of the same group or species, which live in a particular geographical area, and have the capability of interbreeding

reptile — A cold-blooded vertebrate of a class that includes snakes, lizards, crocodiles, turtles, and tortoises. They are distinguished by having a dry scaly skin, and typically laying soft-shelled eggs on land

riparian — Related to or living or located on a bank of a natural watercourse

riverine — Of, relating to, or situated on a river or riverbank; riparian

ruderal — Of disturbed land

sea level rise — The change in globally mean sea level due to steric contribution (volume increase due to an increase in average ocean temperature, which reduces average seawater density), mass contribution (volume increase due mainly to melting of land supported ice glaciers, ice caps, and ice sheets), and subsidence

sedimentation — The action or process of forming or depositing material suspended by water, wind, or ice

social trails — Unofficial/informal trails created by erosion due to human foot traffic

species abundance — The number of individuals per species

Species of Greatest Conservation Need (SGCN) — Wildlife species indicative of the state or territory that is deemed most rear, imperiled, and/or requires conservation needs

species richness — The number of different species represented in an ecological community, landscape or region

taxa — Plural of taxonomic groups

taxonomy — Orderly classification of plants and animals according to their presumed natural relationships

terrestrial — Of or relating to land

topography — The configuration of a surface including its relief and the position of its natural and man-made features

Total Maximum Daily Load (TMDL) — EPA required caps on the amounts of pollutants that waterbodies can receive and still meet water quality standards

upland — Of or relating to dry ground

vernal pool — Depressions holding water for a temporary period in the spring, and in which various amphibians lay eggs

vertebrates — Belonging or pertaining to the Vertebrata, a subphylum of chordate animals, comprising those having a brain enclosed in a skull or cranium and a segmented spinal column; a major taxonomic group that includes mammals, birds, reptiles, amphibians, and fishes

vulnerability assessment (climate change) — Tools structured to determine the level of vulnerability (sensitivity, exposure, adaptive capacity) to climate change

zoonotic pathogen — A disease that can be passed between animals and humans

# Appendix A Millsap Avian Ranking

## A.1 Ranking Avifauna of the District for Selection of SGCN

The updated SGCN ranking lists 213 bird species that occur in the District of Columbia with enough regularity to not be considered a rare vagrant. The main framework for the avian ranking process comes from the Millsap paper. DOEE prioritized conservation efforts for District avifauna utilizing national, regional, and local aspects of several other ranking systems. These aspects include population status, vulnerability, population trends, current knowledge, specialization, and ongoing management.

Since the District is severely limited in geographic size, using only national or regional data would not adequately reflect the impact conservation efforts would have for some species. To attempt a balance that would more accurately assess conservation needs, species were scored on a number of biological variables for North America and the region, as well as District-only aspects.

## A.2 Scoring

### A.2.1 Biological Variables

Population size and range size data were collected from a number of sources, including U.S. Fish and Wildlife Waterfowl Population surveys, International Shorebird surveys, U.S. Flyways, Ducks Unlimited, Partners in Flight, and the Cornell Lab of Ornithology.

**Population Size – Estimated number of adults throughout North America**

| | |
|---|---|
| 0–500 individuals | 10 |
| 501–1,000 individuals, or population suspected to be small | 8 |
| 1,001–3000 individuals | 6 |
| 3,001–10,000 individuals | 4 |
| 10,001–50,000 individuals, or population suspected to be large | 2 |
| > 50,000 individuals | 0 |

**Population Trend – Overall trend in number of individuals in North America**

| | |
|---|---|
| Population size known to be decreasing | 10 |
| Trend unknown, but population suspected to be decreasing | 8 |
| Population formerly experienced serious declines, but stable or increasing | 6 |
| Population size stable or suspected to be increasing | 2 |
| Population size known to be increasing | 0 |

This score is based solely on data from the North American Breeding Bird Survey (Eastern BBS Region) to associate the scoring more regionally with the District.

**Range Size – Size of areas over which species is distributed when most restricted**

| | |
|---|---|
| <100 km$^2$ | 10 |
| 101–1,000 km$^2$ | 9 |
| 1,001–40,000 km$^2$ | 7 |
| 40,001–100,000 km$^2$ | 4 |
| 100,001–2,000,000 km$^2$ | 1 |
| >2,000,000 km$^2$ | 0 |

**Population concentration – Degree to which populations congregate at specific locations**

| | |
|---|---|
| Majority concentrates in single location | 10 |
| Concentrates at 1–25 locations | 6 |
| Concentrates at >25 locations | 2 |
| Does not concentrate | 0 |

**Reproductive potential for recovery – Ability of species to recover from serious population declines**

(a) Average number of eggs or young produced per adult female per year

| | |
|---|---|
| <1 offspring/female/year | 5 |
| 1–9 offspring/female/year | 3 |
| 10–100 offspring/female/year | 1 |
| >100 offspring/female/year | 0 |

(b) Minimum age at which females typically reproduce

| | |
|---|---|
| >8 years | 5 |
| 4–8 years | 3 |
| 2–3 years | 1 |
| <2 years | 0 |

**Ecological specialization – Degree to which the species is dependent upon environmental factors**

(a) Dietary specialization – primary response to decrease in availability of primary food source

| | |
|---|---|
| Number of individuals declines, no substantial shift in diet | 3.3 |
| Little change in number of individuals, shift in diet | 0 |

(b) Reproductive specialization – primary response of local populations to decrease in preferred breeding sites

| | |
|---|---|
| Number of individuals or breeding attempts decline, no substantial shift to alternate breeding sites | 3.3 |
| Substantial shift to alternate breeding sites with little change in number of individuals | 0 |

**Other specialization – Ecological or behavioral specializations (roosting, hibernacula, etc.)**

| | |
|---|---|
| Highly specialized | 3.3 |
| Moderately specialized | 1.7 |
| Not specialized | 0 |

## A.2.2 Action Variables

**Knowledge of distribution in the District**

| | |
|---|---|
| Distribution is extrapolated from a few locations or limited knowledge | 10 |
| Broad range limits or habitat associations are known, but local occurrence cannot be predicted accurately | 5 |
| Distribution is well known and occurrence predictable | 0 |

**Species Identified as a High Priority Northeast Species of Conservation Need**

As designated in the *Northeast Regional Conservation Synthesis for State Wildlife Action Plan Revisions*.

| | |
|---|---|
| Very high | 10 |
| High | 8 |
| Not listed as regional high priority species | 0 |

**Breeding population trend based for the District and Maryland**

Extrapolated from the *2nd Atlas of the Breeding Birds of Maryland and the District of Columbia ©2010*, based on percentage change in number of blocks species was detected.

| | |
|---|---|
| Breeding population size known to be decreasing | 10 |
| Breeding population trend unknown, suspected to be decreasing | 8 |
| Breeding population formerly experienced serious declines, but is presently stable or increasing | 6 |
| Breeding population stable or suspected to be stable or increasing | 2 |
| Population size known to be increasing | 0 |

**Population Trend – Overall trend in number of individuals in the District**

| | |
|---|---|
| Population size known to be decreasing | 10 |
| Trend unknown, but population suspected to be decreasing | 8 |
| Population formerly experienced serious declines, but is presently stable or increasing | 6 |
| Population stable or suspected to be stable or increasing | 2 |
| Population size known to be increasing | 0 |

**Ongoing management activities in the District**

| | |
|---|---|
| None directed primarily at the species | 10 |
| Management mostly related to enforcement of conservation laws | 5 |
| Some direct management activities in addition to law enforcement | 0 |

Several of the ranking factors in the Millsap paper that dealt with harvest, percentage of total range in area of concern, and period of occurrence were not included due to the lack of a hunting season in the District and the relatively diminutive area of the District in terms of the total range of any avian species. Using data from the *Second Atlas of the Breeding Birds of Maryland and the District of Columbia* should account for period of occurrence without unbalancing the breeding/resident/migrating dynamic.

**2014 State of the Birds Report**

The *2014 State of the Birds Report* was release in September 2014. Data was collected from the North American Breeding Bird Survey, Audubon Christmas Bird Count, U.S. Fish and Wildlife Service waterfowl population surveys, the International Shorebird Survey, Atlantic Canada Shorebird Survey, and the Ontario Shorebird Survey. This report provided not only an unprecedented amalgamation of data to determine needed conservation actions, but provides an up to date status of species and habitat health.

233 birds were identified as species most in need of conservation action and placed on the Watch List as part of the 2014 State of the Birds Report. Species were given numerical scores based on which list they were assigned to; Red Watch List (10), Yellow Watch List (5). Species designated as one of the 33 Common Birds in Steep Decline were awarded points as well (2). The Watch Lists include population size, breeding distribution, non-breeding distribution, threats to breeding season, threats to non-breeding season, and population trends.

## A.3 Ranking

Species were sorted based on their aggregate score, ranging from the American woodcock (82) to the Mallard (3) and Canada goose (3), tied with the lowest scores (see Table 35).

## A.4 Avian SGCN Selection

Ranked avian species were broken out into groups based on habitat association. From these habitat groups, those species with the highest ranking scores were selected as candidate SGCN for 2015.

**Table 35 Millsap Ranking for the District's Avifauna**

| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Scientific Name | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | Total | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | Total | | |
| Snow Goose | *Chen caerulescens* | 5,000,000<br>0 | e<br>0 | f<br>0 | e<br>0 | c<br>2 | b,d<br>3 | Aa, Bb, Cb<br>5 | 10 | b<br>5 | 0 | | e<br>0 | a<br>10 | 15 | 0 | 25 |
| Cackling Goose | *Branta hutchinsii* | 100,000<br>0 | | e<br>1 | | | b,d<br>3 | Ab,Bb,Cc<br>0 | 4 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | 0 | 21 |
| Canada Goose | *Branta canadensis* | 5,200,000<br>0 | 10.1<br>0 | f<br>0 | e<br>0 | d<br>0 | b,d<br>3 | Ab,Bb,Cc<br>0 | 3 | c<br>0 | 0 | 187<br>0 | e<br>0 | c<br>0 | 0 | 0 | 3 |
| Wood Duck | *Aix sponsa* | 4,600,000<br>0 | 2<br>6 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, Ba, Cb<br>5 | 14 | b<br>5 | 0 | 25<br>6 | b<br>8 | b<br>5 | 24 | 0 | 38 |
| Gadwall | *Anas strepera* | 3,600,000<br>0 | 2.4<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | -24<br>10 | d<br>2 | a<br>10 | 27 | 0 | 37 |
| American Wigeon | *Anas americana* | 2,100,000<br>0 | -0.8<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | w<br>2 | 35 |
| American Black Duck | *Anas rubripes* | 910,000<br>0 | -3.7<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | Very High<br>10 | -31<br>10 | b<br>8 | a<br>10 | 43 | 0 | 61 |
| Mallard | *Anas platyrhynchos* | 10,600,000<br>0 | 1.4<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab,Bb,Cc<br>0 | 3 | c<br>0 | 0 | 15<br>0 | e<br>0 | c<br>0 | 0 | 0 | 3 |
| Blue-winged Teal | *Anas discors* | 9,200,000<br>0 | 0<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | -68<br>10 | b<br>8 | a<br>10 | 33 | 0 | 43 |
| Northern Shoveler | *Anas clypeata* | 5,000,000<br>0 | 1.2<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | b<br>5 | 0 | | b<br>8 | a<br>10 | 23 | 0 | 31 |
| Northern Pintail | *Anas acuta* | 3,500,000<br>0 | -2.3<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | | b<br>8 | a<br>10 | 23 | w<br>2 | 41 |
| Green-winged Teal | *Anas crecca* | 3,500,000<br>0 | -1.7<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | 0 | 33 |
| Canvasback | *Aythya valisineria* | 760,000<br>0 | 1.4<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | 0 | 25 |
| Redhead | *Aythya americana* | 1,300,000<br>0 | -0.4<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | 0 | 33 |
| Ring-necked Duck | *Aythya collaris* | 2,000,000<br>0 | 5.6<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | c<br>0 | 0 | | d<br>2 | a<br>10 | 12 | 0 | 20 |
| Greater | *Aythya marila* | 520,000 | | f | | c | b,d | Ab, BA, Cb | | b | | | d | a | | w | |

| Common Name | Scientific Name | Biological Variables: Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | Total | Action Variables: Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | Total | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scaup | | 0 | | 0 | | 2 | 3 | 5 | 10 | 5 | 0 | | 2 | 10 | 17 | 2 | 29 |
| Lesser Scaup | *Aythya affinis* | 4,680,000 0 | 1.7 0 | f 0 | | c 2 | b,d 3 | Ab, BA, Cb 5 | 10 | c 0 | 0 | | e 0 | a 10 | 10 | 0 | 20 |
| Surf Scoter | *Melanitta perspicillata* | 536,000 0 | | e 1 | | c 2 | b,d 3 | Ab, BA, Cb 5 | 11 | b 5 | 0 | | d 2 | a 10 | 17 | 0 | 28 |
| White-winged Scoter | *Melanitta fusca* | 500,000 0 | | f 0 | | c 2 | b,d 3 | Ab, BA, Cb 5 | 10 | b 5 | 0 | | e 0 | a 10 | 15 | 0 | 25 |
| Long-tailed Duck | *Clangula hyemalis* | 1,000,000 0 | | e 1 | | d 0 | b,d 3 | Ab, BA, Cb 5 | 9 | b 5 | 0 | | e 0 | a 10 | 15 | w 2 | 26 |
| Bufflehead | *Bucephala albeola* | 1,400,000 0 | 1.1 2 | f 0 | | d 0 | b,d 3 | Ab, BA, Cb 5 | 10 | b 5 | 0 | | e 0 | a 10 | 15 | 0 | 25 |
| Common Goldeneye | *Bucephala clangula* | 1,000,000 0 | 2.2 0 | f 0 | | d 0 | b,d 3 | Ab, BA, Cb 5 | 8 | b 5 | 0 | | e 0 | a 10 | 15 | 0 | 23 |
| Hooded Merganser | *Lophodytes cucullatus* | 350,000 0 | 6.5 0 | f 0 | | d 0 | b,d 3 | Ab, BA, Cb 5 | 8 | b 5 | 0 | 525 0 | d 2 | a 10 | 17 | 0 | 25 |
| Common Merganser | *Mergus merganser* | 600,000 0 | -1 8 | f 0 | | d 0 | b,d 3 | Ab, BA, Cb 5 | 16 | b 5 | 0 | 0 0 | e 0 | a 10 | 15 | 0 | 31 |
| Red-breasted Merganser | *Mergus serrator* | 250,000 0 | -7.7 10 | f 0 | | d 0 | b,d 3 | Ab, BA, Cb 5 | 18 | b 5 | 0 | | e 0 | a 10 | 15 | 0 | 33 |
| Ruddy Duck | *Oxyura jamaicensis* | 650,000 0 | 1.2 0 | f 0 | | d 2 | b,d 3 | Ab, BA, Cb 5 | 10 | b 5 | 0 | 0 0 | d 2 | a 10 | 17 | 0 | 27 |
| Northern Bobwhite | *Colinus virginianus* | 5,800,000 0 | -4.2 10 | f 0 | | c 2 | c,d 1 | Ab, BA, Cb 5 | 18 | a 10 | Very High 10 | -45 10 | a 10 | a 10 | 50 | w 2 | 70 |
| Wild Turkey | *Meleagris gallopavo* | 6,300,000 0 | 7.9 0 | f 0 | | d 0 | b,d 3 | Ab, BA, Cb 5 | 8 | c 0 | 0 | 211 0 | d 2 | a 10 | 12 | 0 | 20 |
| Red-throated Loon | *Gavia stellata* | 50000 2 | | f 0 | | d 0 | b,d 3 | Ab, BA, Cb 5 | 10 | b 5 | 0 | | e 0 | a 10 | 15 | y 5 | 30 |
| Common Loon | *Gavia immer* | 620000 | 0.9 | f | | d | b,d | Ab, BA, Cb | | b | Very High | | d | a | | | |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Scientific Name | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | Total | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | Total | | |
| | | 0 | 8 | 0 | | 0 | 3 | 5 | 16 | 5 | 10 | | 2 | 10 | 27 | 0 | 43 |
| Pied-billed Grebe | *Podilymbus podiceps* | 12000<br>2 | 0.5<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 12 | b<br>5 | Very High<br>10 | 36<br>0 | e<br>0 | a<br>10 | 25 | 0 | 37 |
| Horned Grebe | *Podiceps auritus* | 200,000<br>0 | 0.6<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | | e<br>0 | a<br>10 | 15 | 0 | 25 |
| Red-necked Grebe | *Podiceps grisegena* | 45000<br>2 | 3.3<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | 0 | 27 |
| Double-crested Cormorant | *Phalacrocorax auritus* | 1,630,000<br>0 | 4.6<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | c<br>0 | 0 | 0<br>0 | e<br>0 | a<br>10 | 10 | 0 | 18 |
| American Bittern | *Botaurus lentiginosus* | 3,000,000<br>0 | -1.7<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | Very High<br>10 | -45<br>10 | b<br>8 | a<br>10 | 43 | 0 | 61 |
| Least Bittern | *Ixobrychus exilis* | 130,000<br>0 | -0.2<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | Very High<br>10 | -30<br>10 | b<br>8 | a<br>10 | 43 | 0 | 59 |
| Great Blue Heron | *Ardea herodias* | 83,000<br>0 | 1.3<br>0 | f<br>0 | | c<br>2 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | 96<br>0 | a<br>10 | a<br>10 | 20 | 0 | 30 |
| Great Egret | *Ardea alba* | 270,000<br>0 | 2.2<br>0 | f<br>0 | | c<br>2 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | 21<br>0 | a<br>10 | a<br>10 | 25 | 0 | 35 |
| Little Blue Heron | *Egretta caerulea* | 150,000<br>0 | -1.1<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | Very High<br>10 | 60<br>0 | b<br>8 | a<br>10 | 33 | 0 | 49 |
| Green Heron | *Butorides virescens* | 124,500<br>0 | -1.6<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | -2<br>8 | b<br>8 | a<br>10 | 31 | 0 | 47 |
| Black-crowned Night Heron | *Nycticorax nycticorax* | 50,000<br>2 | -0.2<br>6 | f<br>0 | | c<br>2 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | c<br>0 | Very High<br>10 | 13<br>0 | d<br>2 | a<br>10 | 22 | 0 | 40 |
| Yellow-crowned Night Heron | *Nyctanassa violacea* | 85,000<br>0 | -0.4<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | Very High<br>10 | 67<br>0 | b<br>8 | a<br>10 | 33 | 0 | 49 |
| Black Vulture | *Coragyps atratus* | 3,400,000<br>0 | 4.7<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | c<br>0 | 0 | 85<br>0 | c<br>6 | a<br>10 | 16 | 0 | 24 |
| Turkey Vulture | *Cathartes aura* | 5,100,000 | 2.3 | f | | d | b,d | Ab, BA, Cb | | c | | -6 | c | a | | | |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Scientific Name | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | Total | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | Total | | |
| | | 0 | 0 | 0 | | 0 | 3 | 5 | 8 | 0 | 0 | 10 | 6 | 10 | 26 | 0 | 34 |
| Osprey | *Pandion haliaetus* | 200,000 | 2.8 | f | | d | b,d | Aa, Ba, Cb | | c | | 39 | c | b | | | |
| | | 0 | 6 | 0 | | 0 | 3 | 8.3 | 17.3 | 0 | 0 | 6 | 6 | 5 | 17 | 0 | 34.3 |
| Bald Eagle | *Haliaeetus leucocephalus* | 300,000 | 8.6 | f | | d | b, b | Ab, BA, Cb | | b | | 168 | c | b | | | |
| | | 0 | 6 | 0 | | 0 | 6 | 5 | 17 | 5 | 0 | 6 | 6 | 5 | 22 | 0 | 39 |
| Northern Harrier | *Circus cyaneus* | 700,000 | -0.3 | f | | d | b,d | Ab, BA, Cb | | b | Very High | -15 | b | a | | | |
| | | 0 | 8 | 0 | | 0 | 3 | 5 | 16 | 5 | 10 | 10 | 8 | 10 | 43 | 0 | 59 |
| Sharp-shinned Hawk | *Accipiter striatus* | 500,000 | 0.6 | f | | d | b,d | Ab, BA, Cb | | b | | 50 | b | a | | | |
| | | 0 | 2 | 0 | | 0 | 3 | 5 | 10 | 5 | 0 | 0 | 8 | 10 | 23 | 0 | 33 |
| Cooper's Hawk | *Accipiter cooperii* | 700,000 | 2.9 | f | | d | b,d | Ab, BA, Cb | | c | | 226 | d | a | | | |
| | | 0 | 0 | 0 | | 0 | 3 | 5 | 8 | 0 | 0 | 0 | 2 | 10 | 12 | 0 | 20 |
| Red-shouldered Hawk | *Buteo lineatus* | 1,100,000 | 3 | f | | d | b,d | Ab, BA, Cb | | c | High | 26 | c | a | | | |
| | | 0 | 0 | 0 | | 0 | 3 | 5 | 8 | 0 | 8 | 6 | 6 | 10 | 30 | 0 | 38 |
| Broad-winged Hawk | *Buteo platypterus* | 1,700,000 | 0.3 | f | | c | b,d | Ab, BA, Cb | | b | High | -45 | b | a | | | |
| | | 0 | 2 | 0 | | 2 | 3 | 5 | 12 | 5 | 8 | 10 | 8 | 10 | 41 | 0 | 53 |
| Red-tailed Hawk | *Buteo jamaicensis* | 2,000,000 | 1.9 | f | | d | b,d | Ab, BA, Cb | | c | | 26 | c | a | | | |
| | | 0 | 0 | 0 | | 0 | 3 | 5 | 8 | 0 | 0 | 6 | 6 | 10 | 22 | 0 | 30 |
| Virginia Rail | *Rallus limicola* | | 0.4 | f | | d | b,d | Ab, BA, Ca | | a | | -12 | b | a | | | |
| | | | 2 | 0 | | 0 | 3 | 6.6 | 11.6 | 10 | 0 | 10 | 8 | 10 | 38 | 0 | 49.6 |
| Sora | *Porzana carolina* | | -0.2 | f | | d | b,d | Ab, BA, Ca | | a | Very High | 200 | b | a | | | |
| | | | 6 | 0 | | 0 | 3 | 6.6 | 15.6 | 10 | 10 | 6 | 8 | 10 | 44 | 0 | 59.6 |
| American Coot | *Fulica americana* | 6,000,000 | -0.7 | f | | d | b,d | Ab, BA, Cb | | c | | 300 | d | a | | | |
| | | 0 | 2 | 0 | | 0 | 3 | 5 | 10 | 0 | 0 | 0 | 2 | 10 | 12 | 0 | 22 |
| Killdeer | *Charadrius vociferus* | 1,000,000 | -0.5 | f | | d | b,d | Ab, BA, Cb | | c | | -2 | d | a | | | |
| | | 0 | 2 | 0 | | 0 | 3 | 5 | 10 | 0 | 0 | 8 | 2 | 10 | 20 | 0 | 30 |
| Solitary Sandpiper | *Tringa solitaria* | 150,000 | -1.1 | f | | d | b,d | Ab, BA, Cb | | b | | | d | a | | | |
| | | 0 | 8 | 0 | | 0 | 3 | 5 | 16 | 5 | 0 | | 2 | 10 | 17 | 0 | 33 |
| | | | | | | | | | | | | | | | | | |
| Spotted Sandpiper | *Actitis macularius* | 150,000 | -1 | f | | d | b,d | Ab, BA, Cb | | b | | 6 | b | a | | | |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Common Name** | **Scientific Name** | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | **Total** | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | **Total** | | |
| | | 0 | 8 | 0 | | 0 | 3 | 5 | 16 | 5 | 0 | 2 | 8 | 10 | 25 | 0 | 41 |
| Greater Yellowlegs | *Tringa melanoleuca* | 100,000<br>0 | 3.4<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | b<br>5 | 0 | | b<br>8 | a<br>10 | 23 | 0 | 31 |
| Lesser Yellowlegs | *Tringa flavipes* | 500,000<br>0 | -4.8<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | 0 | | b<br>8 | a<br>10 | 23 | y<br>5 | 51 |
| Upland Sandpiper | *Bartramia longicuada* | 350,000<br>0 | 0.7<br>6 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 14 | b<br>5 | Very High<br>10 | -86<br>10 | b<br>8 | a<br>10 | 43 | 0 | 57 |
| Wilson's Snipe | *Gallinago delicata* | 2,000,000<br>0 | 0.3<br>6 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Ca<br>6.6 | 15.6 | b<br>5 | High<br>8 | | b<br>8 | a<br>10 | 31 | 0 | 46.6 |
| American Woodcock | *Scolopax minor* | 5,000,000<br>0 | -1.4<br>8 | e<br>1 | | d<br>0 | b,d<br>3 | Aa, Ba, Ca<br>10 | 22 | a<br>10 | Very High<br>10 | -48<br>10 | a<br>10 | a<br>10 | 50 | y<br>5 | 82 |
| Bonaparte's Gull | *Chroicocephalus philadelphia* | 390,000<br>0 | | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | b<br>5 | 0 | | e<br>0 | a<br>10 | 15 | 0 | 23 |
| Laughing Gull | *Leucophaeus atricilla* | 538,000<br>0 | 3.6<br>0 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 9 | c<br>0 | 0 | -33<br>10 | d<br>2 | a<br>10 | 22 | 0 | 31 |
| Ring-billed Gull | *Larus delawarensis* | 1,700,000<br>0 | 2.4<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | c<br>0 | 0 | | d<br>2 | a<br>10 | 12 | 0 | 20 |
| Herring Gull | *Larus argentatus* | 246,000<br>0 | -3.2<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | c<br>0 | 0 | 62<br>0 | d<br>2 | a<br>10 | 12 | w<br>2 | 34 |
| Lesser Black-backed Gull | *Larus fuscus* | 750,000<br>0 | | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 9 | b<br>5 | 0 | | e<br>0 | a<br>10 | 15 | 0 | 24 |
| Great Black-backed Gull | *Larus marinus* | 75,000<br>0 | -2.7<br>10 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 19 | c<br>0 | 0 | 156<br>0 | d<br>2 | a<br>10 | 12 | 0 | 31 |
| Caspian Tern | *Hydroprogne caspia* | 70,000<br>0 | 0.1<br>2 | f<br>0 | | c<br>2 | b,d<br>3 | Ab, BA, Cb<br>5 | 12 | b<br>5 | 0 | | e<br>0 | a<br>10 | 15 | 0 | 27 |
| Forster's Tern | *Sterna forsteri* | 50,000<br>2 | -2<br>10 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 21 | b<br>5 | Very High<br>10 | 36<br>0 | d<br>2 | a<br>10 | 27 | 0 | 48 |
| Rock Pigeon | *Columba livia* | 12,000,000<br>0 | -1<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | c<br>0 | 0 | -8<br>8 | d<br>2 | a<br>10 | 20 | 0 | 36 |
| Mourning Dove | *Zenaida macroura* | 100,000,000 | -0.5 | f | | d | b,d | Ab, BA, Cb | | c | | 2 | e | a | | | |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Scientific Name | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | Total | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | Total | | |
| | | 0 | 2 | 0 | | 0 | 3 | 5 | 10 | 0 | 0 | 2 | 0 | 10 | 12 | 0 | 22 |
| Yellow-billed cuckoo | *Coccyzus americanus* | 8,000,000<br>0 | -1.8<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | 0<br>2 | b<br>8 | a<br>10 | 25 | w<br>2 | 45 |
| Black-billed cuckoo | *Coccyzus erythropthalmus* | 870,000<br>0 | -2<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | a<br>10 | Very High<br>10 | -33<br>10 | b<br>8 | a<br>10 | 48 | 0 | 66 |
| Barn Owl | *Tyto alba* | 150,000<br>0 | 1.5<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | a<br>10 | Very High<br>10 | -72<br>10 | b<br>8 | a<br>10 | 48 | 0 | 58 |
| Eastern Screech-Owl | *Megascops asio* | 800,000<br>0 | -1.5<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | -1<br>8 | d<br>2 | a<br>10 | 25 | 0 | 41 |
| Great Horned Owl | *Bubo virginianus* | 4,000,000<br>0 | -0.9<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | 11<br>0 | d<br>2 | a<br>10 | 17 | 0 | 27 |
| Snowy Owl | *Bubo scandiacus* | 100,000<br>0 | | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | w<br>2 | 29 |
| Barred Owl | *Strix varia* | 2,600,000<br>0 | 1.6<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | c<br>0 | 0 | 19<br>2 | d<br>2 | a<br>10 | 14 | 0 | 22 |
| Short-eared Owl | *Asio flammeus* | 600,000<br>0 | -2.5<br>10 | f<br>0 | | c<br>2 | b,d<br>3 | Ab, BA, Cb<br>5 | 20 | b<br>5 | Very High<br>10 | | b<br>8 | a<br>10 | 33 | w<br>2 | 57 |
| Common Nighthawk | *Chordeiles minor* | 15,000,000<br>0 | -2.1<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | Very High<br>10 | -62<br>10 | b<br>8 | a<br>10 | 43 | w<br>2 | 65 |
| Eastern Whip-poor-will | *Antrostomus vociferus* | 2,000,000<br>0 | -2.8<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | a<br>10 | Very High<br>10 | -57<br>10 | a<br>10 | a<br>10 | 50 | y<br>5 | 78 |
| Chimney Swift | *Chaetura pelagica* | 7,600,000<br>0 | -2.4<br>10 | f<br>0 | | c<br>2 | b,d<br>3 | Ab, BA, Cb<br>5 | 20 | b<br>5 | High<br>8 | -2<br>8 | b<br>8 | a<br>10 | 39 | w<br>2 | 61 |
| Ruby-throated Hummingbird | *Archilochus colubris* | 20,000,000<br>0 | 1.7<br>2 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 11 | c<br>0 | 0 | 11<br>0 | d<br>2 | a<br>10 | 12 | 0 | 23 |
| Belted Kingfisher | *Megaceryle alcyon* | 1,700,000<br>0 | -1.5<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | c<br>0 | 0 | -3<br>8 | d<br>2 | a<br>10 | 20 | 0 | 38 |
| | | | | | | | | | | | | | | | | | |
| Red-headed Woodpecker | *Melanerpes erythrocephalus* | 1,200,000<br>0 | -2.6<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | a<br>10 | Very High<br>10 | -11<br>10 | a<br>10 | a<br>10 | 50 | y<br>5 | 78 |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Scientific Name | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | Total | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | Total | | |
| Red-bellied Woodpecker | *Melanerpes carolinus* | 10,000,000<br>0 | 1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | 7<br>0 | d<br>2 | a<br>10 | 12 | 0 | 22 |
| Yellow-bellied Sapsucker | *Sphyrapicus varius* | 10,000,000<br>0 | 0.6<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | -50<br>10 | d<br>2 | a<br>10 | 22 | 0 | 32 |
| Downy Woodpecker | *Picoides pubescens* | 14,000,000<br>0 | 0.3<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | 3<br>2 | e<br>0 | a<br>10 | 12 | 0 | 22 |
| Hairy Woodpecker | *Picoides villosus* | 8,600,000<br>0 | 0.9<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | 10<br>0 | d<br>2 | a<br>10 | 17 | 0 | 27 |
| Northern Flicker | *Colaptes auratus* | 8,100,000<br>0 | | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | c<br>0 | 0 | -1<br>2 | d<br>2 | a<br>10 | 14 | 0 | 22 |
| Pileated Woodpecker | *Dryocopus pileatus* | 1,900,000<br>0 | 1.3<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | c<br>0 | 0 | 34<br>0 | d<br>2 | a<br>10 | 12 | 0 | 20 |
| American Kestrel | *Falco sparverius* | 2,200,000<br>0 | -1<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | High<br>8 | -33<br>10 | b<br>8 | a<br>10 | 41 | 0 | 57 |
| Merlin | *Falco columbarius* | 1,300,000<br>0 | 3.4<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | 0 | 25 |
| Peregrine Falcon | *Falco peregrinus* | 140,000<br>0 | 1.9<br>6 | f<br>0 | | d<br>0 | b,c<br>4 | Ab, BA, Cb<br>5 | 15 | b<br>5 | Very High<br>10 | 157<br>0 | c<br>6 | a<br>10 | 31 | 0 | 46 |
| Olive-sided Flycatcher | *Contopus cooperi* | 1,700,000<br>0 | -3.6<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | Very High<br>10 | | e<br>0 | a<br>10 | 25 | 0 | 43 |
| Eastern Wood-Pewee | *Contopus virens* | 5,500,000<br>0 | -1.4<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | c<br>0 | 0 | 2<br>0 | e<br>0 | a<br>10 | 10 | 0 | 26 |
| Yellow-bellied Flycatcher | *Empidonax flaviventris* | 12,000,000<br>0 | 1.8<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | 0 | 27 |
| Acadian Flycatcher | *Empidonax virescens* | 4,500,000<br>0 | -0.4<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | High<br>8 | 2<br>6 | d<br>2 | a<br>10 | 26 | 0 | 36 |
| Alder Flycatcher | *Empidonax alnorum* | 130,000,000<br>0 | -1.2<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | 36<br>0 | d<br>2 | a<br>10 | 17 | 0 | 33 |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Scientific Name | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | Total | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | Total | | |
| Willow Flycatcher | *Empidonax traillii* | 9,100,000<br>0 | -1.6<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | High<br>8 | 7<br>2 | b<br>8 | a<br>10 | 33 | 0 | 49 |
| Eastern Phoebe | *Sayornis phoebe* | 32,000,000<br>0 | 0.5<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | 4<br>2 | e<br>0 | a<br>10 | 12 | 0 | 22 |
| Great Crested Flycatcher | *Myiarchus crinitus* | 6,700,000<br>0 | -0.1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | 3<br>2 | e<br>0 | a<br>10 | 17 | 0 | 28 |
| Eastern Kingbird | *Tyrannus tyrannus* | 27,000,000<br>0 | -1.2<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | 0<br>2 | e<br>0 | a<br>10 | 17 | 0 | 33 |
| White-eyed Vireo | *Vireo griseus* | 18,000,000<br>0 | 0.4<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | -7<br>8 | d<br>2 | a<br>10 | 25 | 0 | 40 |
| Yellow-throated Vireo | *Vireo flavifrons* | 3,500,000<br>0 | 1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | High<br>8 | 1<br>2 | b<br>8 | a<br>10 | 33 | 0 | 43 |
| Blue-headed Vireo | *Vireo solitarius* | 9,000,000<br>0 | 3.6<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | b<br>5 | 0 | 39<br>0 | b<br>8 | a<br>10 | 23 | 0 | 31 |
| Warbling Vireo | *Vireo gilvus* | 49,000,000<br>0 | 0.8<br>2 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 11 | b<br>5 | 0 | 14<br>0 | d<br>2 | a<br>10 | 17 | 0 | 28 |
| Red-eyed Vireo | *Vireo olivaceus* | 130,000,000<br>0 | 0.7<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | -1<br>2 | e<br>0 | a<br>10 | 12 | 0 | 22 |
| Blue Jay | *Cyanocitta cristata* | 13,000,000<br>0 | -0.7<br>6 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 14 | c<br>0 | 0 | 0<br>6 | c<br>6 | a<br>10 | 22 | 0 | 36 |
| American Crow | *Corvus brachyrhynchos* | 27,000,000<br>0 | 0.2<br>6 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 14 | c<br>0 | 0 | 1<br>6 | c<br>6 | a<br>10 | 22 | 0 | 36 |
| Fish Crow | *Corvus ossifragus* | 450,000<br>0 | 0.4<br>6 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 15 | c<br>0 | 0 | 8<br>6 | c<br>6 | a<br>10 | 22 | 0 | 37 |
| Common Raven | *Corvus corax* | 6,000,000<br>0 | 2.3<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | b<br>5 | 0 | 85<br>6 | d<br>2 | a<br>10 | 23 | 0 | 31 |
| Horned Lark | *Eremophila alpestris* | 80,000,000<br>0 | -2.2<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | High<br>8 | 5<br>2 | b<br>8 | a<br>10 | 33 | w<br>2 | 53 |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Scientific Name | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | Total | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | Total | | |
| Purple Martin | *Progne subis* | 6,000,000<br>0 | -0.5<br>6 | f<br>0 | | c<br>2 | b,d<br>3 | Ab, BA, Ca<br>6.6 | 17.6 | b<br>5 | Very High<br>10 | -7<br>8 | b<br>8 | a<br>10 | 41 | 0 | 58.6 |
| Tree Swallow | *Tachycineta bicolor* | 17,000,000<br>0 | -1.2<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | c<br>0 | 0 | 142<br>0 | e<br>0 | a<br>10 | 10 | 0 | 26 |
| Northern Rough-winged Swallow | *Stelgidopteryx serripennis* | 14,000,000<br>0 | -0.4<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | 25<br>0 | d<br>2 | a<br>10 | 17 | 0 | 33 |
| Bank Swallow | *Riparia riparia* | 6,000,000<br>0 | -5.6<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | High<br>8 | -41<br>10 | d<br>2 | a<br>10 | 35 | w<br>2 | 57 |
| Cliff Swallow | *Petrochelidon pyrrhonota* | 40,000,000<br>0 | 0.4<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | 2<br>2 | d<br>2 | a<br>10 | 19 | 0 | 29 |
| Barn Swallow | *Hirundo rustica* | 33,000,000<br>0 | -1.1<br>6 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 14 | b<br>5 | 0 | 0<br>2 | e<br>0 | a<br>10 | 17 | 0 | 31 |
| Carolina Chickadee | *Poecile carolinensis* | 12,000,000<br>0 | -0.2<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | 2<br>2 | e<br>0 | a<br>10 | 12 | 0 | 22 |
| Tufted Titmouse | *Baeolophus bicolor* | 8,000,000<br>0 | 0.8<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | 2<br>2 | e<br>0 | a<br>10 | 12 | 0 | 22 |
| Red-breasted Nuthatch | *Sitta canadensis* | 20,000,000<br>0 | 1.8<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | b<br>5 | 0 | 367<br>0 | e<br>0 | a<br>10 | 15 | 0 | 23 |
| White-breasted Nuthatch | *Sitta carolinensis* | 8,300,000<br>0 | 2.1<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | c<br>0 | 0 | 44<br>0 | e<br>0 | a<br>10 | 10 | 0 | 18 |
| Brown Creeper | *Certhia americana* | 8,500,000<br>0 | 0.6<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | High<br>8 | -46<br>10 | d<br>2 | a<br>10 | 35 | 0 | 45 |
| House Wren | *Troglodytes aedon* | 42,000,000<br>0 | 0.1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | 3<br>2 | d<br>2 | a<br>10 | 19 | 0 | 29 |
| Winter Wren | *Troglodytes hiemalis* | 11,000,000<br>0 | 1.1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | 47<br>0 | d<br>2 | a<br>10 | 17 | 0 | 28 |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Common Name** | **Scientific Name** | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | **Total** | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | **Total** | | |
| Marsh Wren | *Cistothorus palustris* | 9,000,000<br>0 | 2<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Ca<br>6.6 | 11.6 | b<br>5 | High<br>8 | -20<br>10 | b<br>8 | a<br>10 | 41 | 0 | 52.6 |
| Carolina Wren | *Thryothorus ludovicianus* | 13,000,000<br>0 | 1.1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Aa, BA, Cb<br>0 | 5 | c<br>0 | 0 | 7<br>0 | e<br>0 | a<br>10 | 10 | 0 | 15 |
| Blue-gray Gnatcatcher | *Polioptila caerulea* | 110,000,000<br>0 | 0.4<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | 8<br>0 | e<br>0 | a<br>10 | 10 | 0 | 20 |
| Golden-crowned Kinglet | *Regulus satrapa* | 96,000,000<br>0 | -0.8<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | 107<br>0 | d<br>2 | a<br>10 | 17 | 0 | 28 |
| Ruby-crowned Kinglet | *Regulus calendula* | 90,000,000<br>0 | 0.1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | | c<br>6 | a<br>10 | 21 | 0 | 31 |
| Eastern Bluebird | *Sialia sialis* | 19,000,000<br>0 | 2<br>6 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 14 | b<br>5 | 0 | 14<br>0 | c<br>6 | a<br>10 | 21 | 0 | 35 |
| Veery | *Catharus fuscescens* | 11,000,000<br>0 | -1<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | High<br>8 | -5<br>8 | b<br>8 | a<br>10 | 39 | 0 | 55 |
| Swainson's Thrush | *Catharus ustulatus* | 100,000,000<br>0 | -1.3<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | 0 | 33 |
| Gray-cheeked Thrush | *Catharus minimus* | 15,000,000<br>0 | | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | 0 | 25 |
| Hermit Thrush | *Catharus guttatus* | 40,000,000<br>0 | 0.9<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | 60<br>0 | e<br>0 | a<br>10 | 15 | 0 | 25 |
| Wood Thrush | *Hylocichla mustelina* | 11,000,000<br>0 | -2.1<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | Very High<br>10 | 0<br>2 | a<br>10 | a<br>10 | 37 | y<br>5 | 65 |
| American Robin | *Turdus migratorius* | 300,000,000<br>0 | 0.2<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Aa, BA, Cb<br>0 | 5 | c<br>0 | 0 | 1<br>0 | e<br>0 | a<br>10 | 10 | 0 | 15 |
| Gray Catbird | *Dumetella carolinensis* | 27,000,000<br>0 | -0.1<br>2 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 11 | c<br>0 | 0 | -1<br>2 | d<br>2 | a<br>10 | 14 | 0 | 25 |
| Northern Mockingbird | *Mimus polyglottos* | 27,000,000<br>0 | -0.6<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Aa, BA, Cb<br>0 | 5 | c<br>0 | 0 | 3<br>0 | e<br>0 | a<br>10 | 10 | 0 | 15 |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Common Name** | **Scientific Name** | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | **Total** | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | **Total** | **State of the Birds Report** | **Species Total Score** |
| Brown Thrasher | *Toxostoma rufum* | 4,900,000<br>0 | -1.1<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | Very High<br>10 | 3<br>2 | c<br>6 | a<br>10 | 33 | 0 | 49 |
| European Starling | *Sturnus vulgaris* | 57,000,000<br>0 | -1.3<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Aa, BA, Cb<br>0 | 11 | c<br>0 | 0 | 1<br>2 | a<br>10 | c<br>0 | 12 | 0 | 33 |
| American Pipit | *Anthus rubescens* | 18,000,000<br>0 | | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | 0 | 25 |
| Cedar Waxwing | *Bombycilla cedrorum* | 52,000,000<br>0 | 0.4<br>0 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | b<br>5 | 0 | 46<br>0 | d<br>2 | a<br>10 | 17 | 0 | 25 |
| Ovenbird | *Seiurus aurocapilla* | 22,000,000<br>0 | 0<br>2 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 11 | b<br>5 | 0 | 7<br>0 | b<br>8 | a<br>10 | 23 | 0 | 34 |
| Worm-eating Warbler | *Helmitheros vermivorum* | 830,000<br>0 | 0.6<br>2 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 11 | b<br>5 | Very High<br>10 | 11<br>0 | b<br>8 | a<br>10 | 33 | 0 | 44 |
| Louisiana Waterthrush | *Parkesia motacilla* | 360,000<br>0 | 0.4<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | Very High<br>10 | 2<br>0 | b<br>8 | a<br>10 | 33 | 0 | 43 |
| Northern Waterthrush | *Parkesia noveboracensis* | 19,000,000<br>0 | 0.5<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | -58<br>10 | b<br>8 | a<br>10 | 33 | 0 | 43 |
| Golden-winged Warbler | *Vermivora chrysoptera* | 410,000<br>0 | -2.6<br>10 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 19 | b<br>5 | Very High<br>10 | -65<br>10 | a<br>10 | a<br>10 | 45 | 0 | 64 |
| Blue-winged Warbler | *Vermivora cyanoptera* | 810,000<br>0 | -0.6<br>8 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 17 | b<br>5 | Very High<br>10 | | b<br>8 | a<br>10 | 33 | 0 | 50 |
| Black-and-white Warbler | *Mniotita varia* | 20,000,000<br>0 | -0.7<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | High<br>8 | -16<br>10 | b<br>8 | a<br>10 | 41 | 0 | 57 |
| Prothonotary Warbler | *Protonotaria citrea* | 1,600,000<br>0 | -1.1<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | Very High<br>10 | -8<br>8 | a<br>10 | a<br>10 | 43 | y<br>5 | 71 |
| Tennessee Warbler | *Oreothlypis peregrina* | 70,000,000<br>0 | -0.9<br>8 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 17 | b<br>5 | 0 | 0<br>2 | b<br>8 | a<br>10 | 25 | 0 | 42 |
| Orange-crowned Warbler | *Oreothlypis celata* | 80,000,000<br>0 | -1.1<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | | b<br>8 | a<br>10 | 23 | 0 | 39 |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Scientific Name | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | Total | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | Total | | |
| Nashville Warbler | *Oreothlypis ruficapilla* | 32,000,000<br>0 | 0.3<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | -89<br>10 | b<br>8 | a<br>10 | 33 | 0 | 43 |
| Connecticut Warbler | *Oporornis agilis* | 1,700,000<br>0 | -1.9<br>10 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 19 | b<br>5 | 0 | | b<br>8 | a<br>10 | 23 | y<br>5 | 52 |
| Mourning Warbler | *Geothlypis philadelphia* | 17,000,000<br>0 | -1.4<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | -43<br>10 | b<br>8 | a<br>10 | 33 | 0 | 49 |
| Kentucky Warbler | *Geothlypis formosa* | 2,800,000<br>0 | -1.1<br>10 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 19 | b<br>5 | Very High<br>10 | -38<br>10 | a<br>10 | a<br>10 | 45 | y<br>5 | 74 |
| Common Yellowthroat | *Geothlypis trichas* | 83,000,000<br>0 | -1<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | c<br>0 | 0 | 1<br>2 | d<br>2 | a<br>10 | 14 | 0 | 30 |
| Hooded Warbler | *Setophaga citrina* | 4,600,000<br>0 | 1.5<br>6 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 15 | b<br>5 | High<br>8 | -10<br>10 | a<br>10 | a<br>10 | 43 | 0 | 58 |
| American Redstart | *Setophaga ruticilla* | 39,000,000<br>0 | -0.5<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | -3<br>8 | d<br>2 | a<br>10 | 25 | 0 | 35 |
| Cape May Warbler | *Setophaga tigrina* | 7,000,000<br>0 | -4<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | High<br>8 | | b<br>8 | a<br>10 | 31 | w<br>2 | 53 |
| Cerulean Warbler | *Setophaga cerulea* | 600,000<br>0 | -3<br>10 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Ca<br>6.6 | 20.6 | b<br>5 | Very High<br>10 | -40<br>10 | a<br>10 | a<br>10 | 45 | y<br>5 | 75.6 |
| Northern Parula | *Setophaga americana* | 13,000,000<br>0 | 1.1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | High<br>8 | 26<br>0 | d<br>2 | a<br>10 | 25 | 0 | 35 |
| Magnolia Warbler | *Setophaga magnolia* | 40,000,000<br>0 | 0.9<br>2 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 11 | b<br>5 | 0 | 10<br>0 | d<br>2 | a<br>10 | 17 | 0 | 28 |
| Bay-breasted Warbler | *Setophaga castanea* | 9,000,000<br>0 | -4<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | Very High<br>10 | | b<br>8 | a<br>10 | 33 | 0 | 51 |
| Blackburnian Warbler | *Setophaga fusca* | 10,000,000<br>0 | 0.1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | High<br>8 | 6<br>2 | b<br>8 | a<br>10 | 33 | 0 | 43 |
| Yellow Warbler | *Setophaga petechia* | 90,000,000<br>0 | -0.6<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | -10<br>10 | d<br>2 | a<br>10 | 27 | 0 | 37 |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Common Name** | **Scientific Name** | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | **Total** | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | **Total** | | |
| Chestnut-sided Warbler | *Setophaga pensylvanica* | 19,000,000<br>0 | -1.4<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | <br>0 | -5<br>8 | d<br>2 | a<br>10 | 25 | <br>0 | 43 |
| Blackpoll Warbler | *Setophaga striata* | 60,000,000<br>0 | -6.6<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | <br>0 | | d<br>2 | a<br>10 | 17 | w<br>2 | 37 |
| Black-throated Blue Warbler | *Setophaga caerulescens* | 2,100,000<br>0 | 2.3<br>0 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 9 | b<br>5 | High<br>8 | 17<br>0 | b<br>8 | a<br>10 | 31 | <br>0 | 40 |
| Palm Warbler | *Setophaga palmarum* | 13,000,000<br>0 | -2.1<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | <br>0 | | d<br>2 | a<br>10 | 17 | <br>0 | 35 |
| Pine Warbler | *Setophaga pinus* | 12,000,000<br>0 | 0.9<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | <br>0 | 7<br>0 | d<br>2 | a<br>10 | 17 | <br>0 | 27 |
| Yellow-rumped Warbler | *Setophaga coronata* | 130,000,000<br>0 | -0.1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | <br>0 | 650<br>0 | d<br>2 | a<br>10 | 17 | <br>0 | 27 |
| Yellow-throated Warbler | *Setophaga dominica* | 1,800,000<br>0 | 0.8<br>2 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 11 | b<br>5 | <br>0 | 7<br>0 | b<br>8 | a<br>10 | 23 | <br>0 | 34 |
| Prairie Warbler | *Setophaga discolor* | 3,500,000<br>0 | -2.1<br>10 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 19 | b<br>5 | Very High<br>10 | -23<br>10 | a<br>10 | a<br>10 | 45 | y<br>5 | 69 |
| Black-throated Green Warbler | *Setophaga virens* | 10,000,000<br>0 | 0.6<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | High<br>8 | 6<br>0 | b<br>8 | a<br>10 | 31 | <br>0 | 41 |
| Canada Warbler | *Cardellina canadensis* | 4,000,000<br>0 | -2.3<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | Very High<br>10 | -22<br>10 | b<br>8 | a<br>10 | 43 | y<br>5 | 66 |
| Wilson's Warbler | *Cardellina pusilla* | 60,000,000<br>0 | -1.9<br>10 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 19 | b<br>5 | <br>0 | | b<br>8 | a<br>10 | 23 | w<br>2 | 44 |
| Yellow-breasted Chat | *Icteria virens* | 11,000,000<br>0 | -0.6<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | High<br>8 | -19<br>10 | b<br>8 | a<br>10 | 41 | <br>0 | 57 |
| Eastern Towhee | *Pipilo erythrophthalmus* | 28,000,000<br>0 | -1.4<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | c<br>0 | Very High<br>10 | 0<br>2 | d<br>2 | a<br>10 | 24 | <br>0 | 42 |

Case 1:26-cv-03838-TSC Document 2-34 Filed 10/31/26 Page 262 of 379



| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Scientific Name | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | Total | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | Total | | |
| American Tree Sparrow | *Spizella arborea* | 20,000,000<br>0 | | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 8 | a<br>10 | 0 | | d<br>2 | a<br>10 | 22 | 0 | 30 |
| Chipping Sparrow | *Spizella passerina* | 210,000,000<br>0 | -0.6<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | 3<br>2 | a<br>10 | a<br>10 | 22 | 0 | 32 |
| Field Sparrow | *Spizella pusilla* | 7,600,000<br>0 | -2.4<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | Very High<br>10 | -4<br>8 | a<br>10 | a<br>10 | 43 | w<br>2 | 63 |
| Vesper Sparrow | *Pooecetes gramineus* | 28,000,000<br>0 | -0.9<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | Very High<br>10 | -39<br>10 | d<br>2 | a<br>10 | 37 | 0 | 53 |
| Savannah Sparrow | *Passerculus sandwichensis* | 170,000,000<br>0 | -1.3<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | a<br>10 | 0 | 30<br>0 | b<br>8 | a<br>10 | 28 | 0 | 44 |
| Grasshopper Sparrow | *Ammodramus savannarum* | 30,000,000<br>0 | -2.9<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | a<br>10 | Very High<br>10 | 7<br>6 | a<br>10 | a<br>10 | 46 | w<br>2 | 66 |
| Fox Sparrow | *Passerella iliaca* | 20,000,000<br>0 | -0.7<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | | d<br>2 | a<br>10 | 17 | 0 | 33 |
| Song Sparrow | *Melospiza melodia* | 130,000,000<br>0 | -0.7<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | -1<br>2 | e<br>0 | a<br>10 | 12 | 0 | 32 |
| Swamp Sparrow | *Melospiza georgiana* | 30,000,000<br>0 | 1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | -10<br>10 | e<br>0 | a<br>10 | 25 | 0 | 35 |
| White-throated Sparrow | *Zonotrichia albicollis* | 140,000,000<br>0 | -0.5<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | | e<br>0 | a<br>10 | 10 | 0 | 20 |
| Dark-eyed Junco | *Junco hyemalis* | 200,000,000<br>0 | -1.2<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | 87<br>0 | d<br>2 | a<br>10 | 12 | 0 | 22 |
| Summer Tanager | *Piranga rubra* | 10,000,000<br>0 | 0.2<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | High<br>8 | 15<br>0 | d<br>2 | a<br>10 | 25 | 0 | 35 |
| Scarlet Tanager | *Piranga olivacea* | 2,200,000<br>0 | -0.1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | Very High<br>10 | 0<br>2 | d<br>2 | a<br>10 | 29 | 0 | 39 |
| | | | | | | | | | | | | | | | | | |
| Northern Cardinal | *Cardinalis cardinalis* | 91,000,000<br>0 | 0.3<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Aa, BA, Cb<br>0 | 5 | c<br>0 | 0 | 2<br>0 | e<br>0 | a<br>10 | 10 | 0 | 15 |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Scientific Name | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | Total | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | Total | State of the Birds Report | |
| Rose-breasted Grosbeak | *Pheucticus ludovicianus* | 4,100,000<br>0 | -0.8<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | 2<br>2 | d<br>2 | a<br>10 | 19 | 0 | 35 |
| Blue Grosbeak | *Passerina caerulea* | 18,000,000<br>0 | 0.9<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | b<br>5 | 0 | -1<br>2 | d<br>2 | a<br>10 | 19 | 0 | 29 |
| Indigo Bunting | *Passerina cyanea* | 78,000,000<br>0 | -0.6<br>2 | e<br>1 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 11 | c<br>0 | 0 | 1<br>2 | e<br>0 | a<br>10 | 12 | 0 | 23 |
| Dickcissel | *Spiza americana* | 20,000,000<br>0 | -0.6<br>8 | e<br>1 | | c<br>2 | b,d<br>3 | Ab, BA, Cb<br>5 | 19 | a<br>10 | High<br>8 | 154<br>6 | a<br>10 | a<br>10 | 44 | 0 | 63 |
| Bobolink | *Dolichonyx oryzivorus* | 8,000,000<br>0 | -2.2<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | a<br>10 | Very High<br>10 | 22<br>6 | a<br>10 | a<br>10 | 46 | y<br>5 | 69 |
| Red-winged Blackbird | *Agelaius phoeniceus* | 120,000,000<br>0 | -1<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | c<br>0 | 0 | 2<br>2 | a<br>10 | a<br>10 | 22 | 0 | 38 |
| Eastern Meadowlark | *Sturnella magna* | 22,000,000<br>0 | -3.4<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Ca<br>6.6 | 21.6 | a<br>10 | Very High<br>10 | -23<br>10 | a<br>10 | a<br>10 | 50 | w<br>2 | 73.6 |
| Rusty Blackbird | *Euphagus carolinus* | 5,000,000<br>0 | -5.6<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | Very High<br>10 | | b<br>8 | a<br>10 | 33 | w<br>2 | 53 |
| Common Grackle | *Quiscalus quiscula* | 61,000,000<br>0 | -1.7<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | c<br>0 | 0 | 1<br>2 | b<br>8 | a<br>10 | 20 | w<br>2 | 38 |
| Brown-headed Cowbird | *Molothrus ater* | 110,000,000<br>0 | -0.7<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Aa, BA, Cb<br>0 | 5 | c<br>0 | 0 | 1<br>2 | e<br>0 | a<br>10 | 12 | 0 | 17 |
| Orchard Oriole | *Icterus spurius* | 9,200,000<br>0 | -0.8<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 16 | b<br>5 | 0 | 13<br>0 | c<br>6 | a<br>10 | 21 | 0 | 37 |
| Baltimore Oriole | *Icterus galbula* | 12,000,000<br>0 | -1.4<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | 0 | 0<br>2 | c<br>6 | a<br>10 | 23 | 0 | 41 |
| Purple Finch | *Haemorhous purpureus* | 6,300,000<br>0 | -1.3<br>10 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 18 | b<br>5 | 0 | 29<br>0 | d<br>2 | a<br>10 | 17 | 0 | 35 |
| House Finch | *Haemorhous mexicanus* | 35,000,000<br>0 | 0.1<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | 28<br>0 | d<br>2 | a<br>10 | 12 | 0 | 22 |

| | | Biological Variables | | | | | | | | Action Variables | | | | | | State of the Birds Report | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Scientific Name | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential | Ecological Specialization | Total | Knowledge of Distribution in DC | Concern | Population Trend in DC/MD | DC Population Trend | Ongoing Management Activities in DC | Total | | |
| American Goldfinch | *Spinus tristis* | 42,000,000<br>0 | 0<br>2 | f<br>0 | | d<br>0 | b,d<br>3 | Ab, BA, Cb<br>5 | 10 | c<br>0 | 0 | 4<br>2 | e<br>0 | a<br>10 | 12 | 0 | 22 |
| House Sparrow | *Passer domesticus* | 82,000,000<br>0 | -3.7<br>8 | f<br>0 | | d<br>0 | b,d<br>3 | Aa, BA, Cb<br>0 | 11 | c<br>0 | 0 | -1<br>2 | e<br>0 | a<br>10 | 12 | 0 | 23 |

# Appendix B Millsap Mammal Ranking

## B.1 Ranking Mammals of the District for selection of SGCN

The main framework for the mammal ranking process comes from the Millsap paper, with supplemental variables developed based solely on data for this taxon in the District. DOEE prioritized conservation efforts for District mammals utilizing national, regional, and local aspects of several other ranking systems. These aspects include population status, vulnerability, population trends, current knowledge, specialization, and ongoing management.

Since the District is severely limited in geographic size, using only national or regional data would not adequately reflect the impact conservation efforts would have for some species. To attempt a balance that would more accurately assess conservation needs, species were scored on a number of biological variables for North America and the region, as well as District-only aspects to attempt a balance that would more accurately assess conservation need.

## B.2 Scoring

### B.2.1 Biological Variables

**Population Size – Estimated number of adults throughout North America**

| | |
|---|---|
| 0–500 individuals | 10 |
| 501–1,000 individuals, or population suspected to be small | 8 |
| 1,001–3000 individuals | 6 |
| 3,001–10,000 individuals | 4 |
| 10,001–50,000 individuals, or population suspected to be large | 2 |
| > 50,000 individuals | 0 |

**Population Trend – Overall trend in number of individuals throughout taxon's range over the past two decades (or other appropriate time interval considering taxon's generation time)**

If population trend is unknown, consider trends in the availability and condition of the taxon's habitat as indicative of the population.

| | |
|---|---|
| Population size known to be decreasing | 10 |
| Trend unknown, but population suspected to be decreasing | 8 |
| Population formerly experienced serious declines, but stable or increasing | 6 |
| Population size stable or suspected to be increasing | 2 |
| Population size known to be increasing | 0 |

**Range Size – The size of areas over which species is distributed when most restricted**

| | |
|---|---|
| <100 km$^2$ | 10 |
| 101–1,000 km$^2$ | 9 |
| 1,001–40,000 km$^2$ | 7 |
| 40,001–100,000 km$^2$ | 4 |
| 100,001–2,000,000 km$^2$ | 1 |
| >2,000,000 km$^2$ | 0 |

**Distribution Trend – Percent change (since European settlement) in area occupied by the taxon**

This is an estimate of change in the portion of the total range that is occupied or utilized it may not be equal to the change in total range.

| | |
|---|---|
| Area occupied has declined by 90%–100% | 10 |
| Area occupied has declined by 75%–89% | 8 |
| Area occupied has declined by 25%–74% | 5 |
| Area occupied has declined by 1%–24% | 2 |
| Area occupied is stable or has increased | 0 |

**Population Concentration – Degree to which populations congregate at specific locations**

| | |
|---|---|
| Majority concentrates in single location | 10 |
| Concentrates at 1–25 locations | 6 |
| Concentrates at >25 locations | 2 |
| Does not concentrate | 0 |

**Reproductive Potential for Recovery – Ability of species to recover from serious population declines**

(a) Average number of eggs or young produced per adult female per year

| | |
|---|---|
| <1 offspring/female/year | 5 |
| 1–9 offspring/female/year | 3 |
| 10–100 offspring/female/year | 1 |
| >100 offspring/female/year | 0 |

(b) Minimum age at which females typically reproduce

| | |
|---|---|
| >8 years | 5 |
| 4–8 years | 3 |
| 2–3 years | 1 |
| <2 years | 0 |

**Ecological specialization – degree to which the species is dependent upon environmental factors**

(a) Dietary specialization – primary response to decrease in availability of primary food source

| | |
|---|---|
| Number of individuals declines, no substantial shift in diet | 3.3 |
| Little change in number of individuals, shift in diet | 0 |

(b) Reproductive specialization – primary response of local populations to decrease in preferred breeding sites

| | |
|---|---|
| Number of individuals or breeding attempts decline, no substantial shift to alternate breeding sites | 3.3 |
| Substantial shift to alternate breeding sites with little change in number of individuals | 0 |

(c) Other specialization – ecological or behavioral specializations (roosting, hibernacula, etc.)

| | |
|---|---|
| Highly specialized | 3.3 |
| Moderately specialized | 1.7 |
| Not specialized | 0 |

## B.2.2 Action Variables

### Knowledge of distribution in the District

| | |
|---|---|
| Distribution is extrapolated from a few locations or knowledge is limited to general range maps | 10 |
| Broad range limits or habitat associations are known, but local occurrence cannot be predicted accurately | 5 |
| Distribution is well known and occurrence can be predicted accurately throughout the range | 0 |

### Knowledge of population trend in the District

| | |
|---|---|
| Not currently monitored | 10 |
| Monitored locally | 6 |
| Statewide monitoring, but not with statistical sensitivity | 4 |
| Statewide monitoring with statistical sensitivity | 0 |

**Knowledge of District population limits**

| | |
|---|---|
| Factors affecting population size and distribution are unknown or unsustained | 10 |
| Some factors affecting population size and distribution are known, but one or more major factors are unknown | 5 |
| All major factors affecting population size and distribution are known | 0 |

**Ongoing management activities in the District**

| | |
|---|---|
| None directed primarily at the taxon | 10 |
| Management mostly related to enforcement of conservation laws | 5 |
| Some direct management activities in addition to enforcement of conservation laws | 0 |

**Supplemental Variables –Population trend/POA of taxon in the District**

| | |
|---|---|
| Known decrease | 6 |
| Population trend unknown or suspected decline | 5 |
| Known stable or increasing, but declining in areas | 4 |
| Former serious decline, but presently stable/increasing | 3 |
| Population is stable or suspected to be stable/increasing | 2 |
| No current data/potentially extirpated | 1 |

**Last documented**

| | |
|---|---|
| Present–5 years | 10 |
| 5–10 years | 5 |
| >10 years | 0 |

**Range size/concentration throughout the District/POA**

| | |
|---|---|
| 0%–24% | 10 |
| 25%–50% | 8 |
| >50% | 6 |
| No current species data/possibly extirpated | 2 |

**Impacted by known emerging disease**

| | |
|---|---|
| Known | 10 |
| Potentially | 5 |
| None | 0 |

**Habitat specialization within the District**

| | |
|---|---|
| Highly specialized | 10 |
| Moderately specialized | 8 |
| Not specialized | 6 |
| No known habitat/possibly extirpated | 2 |

## B.3 Ranking

Species were sorted based on their aggregate scores ranging from the northern long-eared bat (85) to the southern bog lemming (32.7) (see Table 36).

## B.4 Mammal SGCN Selection

Species with the highest ranking scores were selected as SGCN for 2015, with the lowest score for selection being set at 40.

**Table 36 Millsap Ranking for the District's Mammals**

| | Biological Variables | | | | | | | | | | | | | | Action Variables | | | | | | Supplemental Variables (specific to DC) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Species** | Current DC SGCN | MD SGCN | VA SGCN | G-Rank | S-Rank | IUCN | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential for Recovery | Ecological Specialization | **Total** | DC Distribution | DC Trend | DC Population Limitations | Ongoing Management Activities | Action Total | **Total** | Population/POA | Last Documented | Range Size/ Concentration | Impact of Emerging Diseases | **Total** | **SPECIES TOTAL** |
| Eastern Small-Footed Bat | X | X | X | G1G3 | | | d<br>4 | a<br>10 | f<br>0 | b<br>8 | c<br>2 | Ab, Bd<br>3 | Ab, Ba, Cb<br>5 | 32 | b<br>5 | c<br>4 | c<br>0 | a<br>10 | 19 | 51 | b<br>5 | a<br>10 | b<br>8 | a<br>10 | 33 | 84 |
| Gray Fox | X | | | G5 | S3 | | f<br>0 | d<br>2 | f<br>0 | d<br>2 | d<br>0 | Ab, Bd<br>3 | Ab, Bb, Cc<br>0 | 7 | c<br>0 | c<br>4 | c<br>0 | a<br>10 | 14 | 21 | a<br>6 | a<br>10 | a<br>10 | c<br>0 | 26 | 47 |
| Northern River Otter | X | | | G5 | S1 | | f<br>0 | d<br>2 | f<br>0 | d<br>2 | d<br>2 | Ab, Bc<br>4 | Aa, Ba, Cb<br>8.3 | 18.3 | b<br>5 | b<br>6 | c<br>0 | a<br>10 | 21 | 39.3 | b<br>5 | a<br>10 | a<br>10 | b<br>5 | 30 | 69.3 |
| Southern Bog Lemming | X | X | X | G5 | S3 | | f<br>0 | d<br>2 | f<br>0 | d<br>2 | c<br>2 | Ab, Bd<br>3 | Ab, Bb, Cb<br>1.7 | 10.7 | c?<br>0 | c?<br>4 | c?<br>0 | a<br>10 | 14 | 24.7 | f<br>1 | c<br>0 | d<br>2 | b<br>5 | 8 | 32.7 |
| Southern Flying Squirrel | X | | | G5 | S5 | | f<br>0 | d<br>2 | f<br>0 | d<br>2 | d<br>0 | Ab, Bd<br>3 | Ab, Bb, Cb<br>1.7 | 8.7 | b<br>5 | b<br>6 | c<br>0 | a<br>10 | 21 | 29.7 | c<br>4 | a<br>10 | c<br>6 | c<br>0 | 20 | 49.7 |
| Virginia Opossum | X | | | G5 | S5 | | f<br>0 | d<br>2 | f<br>0 | d<br>2 | d<br>0 | Ac, Bd<br>1 | Ab, Bb, Cc<br>0 | 5 | c<br>0 | c<br>4 | c<br>0 | a<br>10 | 14 | 19 | c<br>4 | a<br>10 | b<br>8 | c<br>0 | 22 | 41 |
| Allegheny Woodrat | X | X | X | G3G4 | SH | Near Threatened | e<br>2 | b<br>8 | f<br>0 | c<br>5 | d<br>0 | Ab, Bd<br>3 | Ab, Bb, Cb<br>1.7 | 19.7 | c?<br>0 | c?<br>4 | c?<br>0 | a<br>10 | 14 | 33.7 | f<br>1 | c<br>0 | d<br>2 | c<br>0 | 3 | 36.7 |
| American Mink | X | | | G5 | S1 | | f<br>0 | d<br>2 | f<br>0 | d<br>2 | d<br>0 | Ab, Bd<br>3 | Ab, Bb, Cb<br>1.7 | 8.7 | b<br>5 | b<br>6 | c<br>0 | a<br>10 | 21 | 29.7 | b<br>5 | a<br>10 | a<br>10 | b<br>5 | 30 | 59.7 |
| Eastern Chipmunk | X | | | G5 | S5 | | f<br>0 | d<br>2 | f<br>0 | d<br>2 | d<br>0 | Ab, Bd<br>3 | Ab, Bb, Cb<br>1.7 | 8.7 | c<br>0 | c<br>4 | c<br>0 | a<br>10 | 14 | 29.7 | c<br>4 | a<br>10 | b<br>8 | c<br>0 | 22 | 51.7 |
| Eastern Cottontail | X | | | G5 | S5 | | f<br>0 | d<br>2 | f<br>0 | d<br>2 | d<br>0 | Ac, Bd<br>1 | Ab, Bb, Cb<br>1.7 | 6.7 | c<br>0 | c<br>4 | c<br>0 | a<br>10 | 14 | 20.7 | c<br>4 | a<br>10 | c<br>6 | c<br>0 | 20 | 40.7 |
| Eastern Red Bat | X | X | | G5 | | | f<br>0 | d<br>2 | f<br>0 | d<br>2 | c<br>2 | Ab, Bd<br>3 | Ab, Ba, Cb<br>5 | 14 | b<br>5 | c<br>4 | c<br>0 | a<br>10 | 19 | 33 | c<br>4 | a<br>10 | c<br>6 | b<br>5 | 25 | 58 |
| Little Brown Bat | | | | G3 | S4 | | e<br>2 | a<br>10 | f<br>0 | c<br>5 | c<br>2 | Ab, Bd<br>3 | Ab, Ba, Cb<br>5 | 27 | b<br>5 | c<br>4 | c<br>0 | a<br>10 | 19 | 46 | a<br>6 | a<br>10 | b<br>8 | a<br>10 | 34 | 80 |
| Northern Long-Eared Bat | | | | G2G3 | S4 | | d<br>4 | a<br>10 | f<br>0 | b<br>8 | c<br>2 | Ab, Bd<br>3 | Ab, Ba, Cb<br>5 | 32 | b<br>5 | c<br>4 | c<br>0 | a<br>10 | 19 | 51 | a<br>6 | a<br>10 | b<br>8 | a<br>10 | 34 | 85 |
| Silver Haired Bat | | X | | G5 | S4N | | f<br>0 | d<br>2 | f<br>0 | d<br>2 | c<br>2 | Ab, Bd<br>3 | Ab, Ba, Cb<br>5 | 14 | b<br>5 | c<br>4 | c<br>0 | a<br>10 | 19 | 33 | c<br>4 | a<br>10 | c<br>6 | b<br>5 | 25 | 55 |
| Big Brown Bat | | | | G5 | S4 | | f<br>0 | d<br>2 | f<br>0 | d<br>2 | c<br>2 | Ab, Bd<br>3 | Ab, Ba, Cb<br>5 | 14 | b<br>5 | c<br>4 | c<br>0 | a<br>10 | 19 | 33 | e<br>2 | a<br>10 | c<br>6 | b<br>5 | 23 | 56 |
| Tri-colored Bat | | | | G3 | S4 | | e<br>2 | b<br>8 | f<br>0 | c<br>5 | c<br>2 | Ab, Bd<br>3 | Ab, Ba, Cb<br>5 | 25 | b<br>5 | c<br>4 | c<br>0 | a<br>10 | 19 | 44 | b<br>5 | a<br>10 | b<br>8 | a<br>10 | 33 | 77 |

| | Biological Variables | | | | | | | | | | | | | Action Variables | | | | | | Supplemental Variables (specific to DC) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Species | Current DC SGCN | MD SGCN | VA SGCN | G-Rank | S-Rank | IUCN | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential for Recovery | Ecological Specialization | Total | DC Distribution | DC Trend | DC Population Limitations | Ongoing Management Activities | Action Total | Total | Population/POA | Last Documented | Range Size/ Concentration | Impact of Emerging Diseases | Total | SPECIES TOTAL |
| Hoary Bat | | X | | G5 | S2N | | f 0 | d 2 | f 0 | d 2 | c 2 | Ab, Bd 3 | Ab, Ba, Cb 5 | 14 | b 5 | c 4 | c 0 | a 10 | 19 | 33 | c 4 | a 10 | b 8 | b 5 | 27 | 60 |
| Evening Bat | | | | G5 | S2B | | f 0 | d 2 | f 0 | d 2 | c 2 | Ab, Bd 3 | Ab, Ba, Cb 5 | 14 | b 5 | c 4 | c 0 | a 10 | 19 | 33 | c 4 | a 10 | b 8 | b 5 | 27 | 60 |
| Striped Skunk | | | | G5 | S4 | | f 0 | d 2 | f 0 | d 2 | d 0 | Ab, Bd 3 | Ab, Bb, Cc 0 | 7 | a 10 | c 4 | b 5 | a 10 | 29 | 36 | b 5 | a 10 | a 10 | c 0 | 25 | 61 |
| Muskrat | | | | G5 | S4 | | f 0 | d 2 | f 0 | d 2 | d 0 | Ab, Bd 3 | Ab, Bb, Cb 1.7 | 8.7 | b 5 | b 6 | c 0 | a 10 | 21 | 29.7 | c 4 | a 10 | b 8 | b 5 | 27 | 56.7 |
| White-footed Mouse | | | | G5 | S5 | | f 0 | d 2 | f 0 | e 0 | d 0 | Ab, Bd 3 | Ab, Bb, Cc 0 | 5 | c 0 | c 4 | c 0 | a 10 | 14 | 19 | e 2 | a 10 | c 6 | c 0 | 18 | 37 |
| House Mouse | | | | G5 | SNA | | f 0 | d 2 | f 0 | e 0 | d 0 | Ab, Bd 3 | Ab, Bb, Cc 0 | 5 | c 0 | c 4 | c 0 | a 10 | 14 | 19 | e 2 | a 10 | c 6 | c 0 | 18 | 37 |
| Deer Mouse | | | | G5 | | | f 0 | d 2 | f 0 | e 0 | d 0 | Ab, Bd 3 | Ab, Bb, Cc 0 | 5 | c 0 | c 4 | c 0 | a 10 | 14 | 19 | e 2 | a 10 | c 6 | c 0 | 18 | 37 |
| Short-tailed Shrew | | | | G5 | S5 | | f 0 | d 2 | f 0 | e 0 | d 0 | Ab, Bd 3 | Ab, Bb, Cc 0 | 5 | c 0 | c 4 | c 0 | a 10 | 14 | 19 | b 4 | a 10 | b 8 | c 0 | 22 | 41 |
| Meadow Vole | | | | G5 | S5 | | f 0 | d 2 | f 0 | e 0 | d 0 | Ab, Bd 3 | Ab, Bb, Cc 0 | 5 | c 0 | c 4 | c 0 | a 10 | 14 | 19 | b 4 | a 10 | b 8 | c 0 | 22 | 41 |
| Eastern Mole | | | | G5 | S5 | | f 0 | d 2 | f 0 | e 0 | d 0 | Ab, Bd 3 | Ab, Bb, Cc 0 | 5 | c 0 | c 4 | c 0 | a 10 | 14 | 19 | e 2 | a 10 | c 6 | c 0 | 18 | 37 |
| Beaver | | | | G5 | S3 | | f 0 | d 2 | f 0 | d 2 | d 0 | Ab, Bd 3 | Ab, Bb, Cb 1.7 | 8.7 | b 5 | b 6 | c 0 | a 10 | 21 | 29.7 | e 2 | a 10 | c 6 | b 5 | 23 | 52.7 |
| Groundhog | | | | G5 | S5 | | f 0 | d 2 | f 0 | d 2 | d 0 | Ac, Bd 1 | Ab, Bb, Cc 0 | 5 | c 0 | c 4 | c 0 | a 10 | 14 | 19 | e 2 | a 10 | c 6 | c 0 | 18 | 37 |
| Black Bear | | | | G5 | SX | | | | | | | | | | | | | | | | | | | | | |
| Coyote | | | | G5 | | | f 0 | d 2 | f 0 | d 2 | d 0 | Ab, Bd 3 | Ab, Bb, Cc 0 | 7 | b 5 | c 4 | c 0 | a 10 | 19 | 26 | e 2 | a 10 | a 10 | | | |

# Appendix C Millsap Herpetofauna Ranking

## C.1 Ranking Herpetofauna of the District for selection of SGCN

The main framework for the herpetofauna ranking process comes from the Millsap paper, with supplemental variables developed based solely on data for this taxon in the District. DOEE prioritized conservation efforts for District herpetofauna utilizing national, regional, and local aspects of several other ranking systems. These aspects include population status, vulnerability, population trends, current knowledge, specialization, and ongoing management.

Since the District is severely limited in geographic size, using only national or regional data would not adequately reflect the impact conservation efforts would have for some species. To attempt a balance that would more accurately assess conservation needs, species were scored on a number of biological variables for North America and the region, as well as District-only aspects to attempt a balance that would more accurately assess conservation need.

## C.2 Scoring

### C.2.1 Biological Variables

**Population Size – Estimated number of adults throughout North America**

| | |
|---|---|
| 0–500 individuals | 10 |
| 501–1,000 individuals or population suspected to be small | 8 |
| 1,001–3,000 individuals | 6 |
| 3,001–10,000 individuals | 4 |
| 10,001–50,000 individuals, or population suspected to be large | 2 |
| > 50,000 individuals | 0 |

**Population Trend – Overall trend in number of individuals throughout taxon's range over last two decades (or other appropriate time interval considering taxon's generation time)**

If population trend is unknown, consider trends in the availability and condition of the taxon's habitat as indicative of the population.

| | |
|---|---|
| Population size known to be decreasing | 10 |
| Trend unknown, but population suspected to be decreasing | 8 |
| Population formerly experienced serious declines, but is stable or increasing | 6 |
| Population size stable or suspected to be increasing | 2 |
| Population size known to be increasing | 0 |

**Range Size – The size of areas over which species is distributed when most restricted**

| | |
|---|---|
| <100 km$^2$ | 10 |
| 101–1,000 km$^2$ | 9 |
| 1,001–40,000 km$^2$ | 7 |
| 40,001–100,000 km$^2$ | 4 |
| 100,001–2,000,000 km$^2$ | 1 |
| >2,000,000 km$^2$ | 0 |

**Distribution Trend – Percent change (since European settlement) in area occupied by the taxon**

This is an estimate of change in the portion of the total range that is occupied or utilized it may not be equal to the change in total range.

| | |
|---|---|
| Area occupied has declined by 90%–100% | 10 |
| Area occupied has declined by 75%–89% | 8 |
| Area occupied has declined by 25%–74% | 5 |
| Area occupied has declined by 1%–24% | 2 |
| Area occupied is stable or has increased | 0 |

**Population Concentration – Degree to which populations congregate at specific locations**

| | |
|---|---|
| Majority concentrates in single location | 10 |
| Concentrates at 1–25 locations | 6 |
| Concentrates at >25 locations | 2 |
| Does not concentrate | 0 |

**Reproductive Potential for Recovery – Ability of species to recover from serious population declines**

(a) Average number of eggs or young produced per adult female per year

| | |
|---|---|
| <1 offspring/female/year | 5 |
| 1–9 offspring/female/year | 3 |
| 10–100 offspring/female/year | 1 |
| >100 offspring/female/year | 0 |

(b) Minimum age at which females typically reproduce

| | |
|---|---|
| >8 years | 5 |
| 4–8 years | 3 |
| 2–3 years | 1 |
| <2 years | 0 |

**Ecological specialization – degree to which the species is dependent upon environmental factors**

(a) Dietary specialization – primary response to decrease in availability of primary food source

| | |
|---|---|
| Number of individuals declines, no substantial shift in diet | 3.3 |
| Little change in number of individuals, shift in diet | 0 |

(b) Reproductive specialization – primary response of local populations to decrease in preferred breeding sites

| | |
|---|---|
| Number of individuals or breeding attempts decline, no substantial shift to alternate breeding sites | 3.3 |
| Substantial shift to alternate breeding sites with little change in number of individuals | 0 |

(c) Other specialization – ecological or behavioral specializations (roosting, hibernacula, etc.)

| | |
|---|---|
| Highly specialized | 3.3 |
| Moderately specialized | 1.7 |
| Not specialized | 0 |

### C.2.2 Action Variables

**Knowledge of distribution in the District**

| | |
|---|---|
| Distribution is extrapolated from a few locations or knowledge is limited to general range maps | 10 |
| Broad range limits or habitat associations are known, but local occurrence cannot be predicted accurately | 5 |
| Distribution is well known and occurrence can be predicted accurately throughout the range | 0 |

**Knowledge of population trend in the District**

| | |
|---|---|
| Not currently monitored | 10 |
| Monitored locally | 6 |
| Statewide monitoring, but not with statistical sensitivity | 4 |
| Statewide monitoring with statistical sensitivity | 0 |

**Knowledge of District population limits**

| | |
|---|---|
| Factors affecting population size and distribution are unknown or unsustained | 10 |
| Some factors affecting population size and distribution are known, but one or more major factors are unknown | 5 |
| All major factors affecting population size and distribution are known | 0 |

### Ongoing management activities in the District

| | |
|---|---|
| None directed primarily at the taxon | 10 |
| Management mostly related to enforcement of conservation laws | 5 |
| Some direct management activities in addition to enforcement of conservation laws | 0 |

### Supplemental Variables –Population trend/POA of taxon in the District

| | |
|---|---|
| Known decrease | 6 |
| Population trend unknown or suspected decline | 5 |
| Known stable or increasing, but declining in areas | 4 |
| Former serious decline, but presently stable/increasing | 3 |
| Population is stable or suspected to be stable/increasing | 2 |
| No current data/potentially extirpated | 1 |

### Last documented

| | |
|---|---|
| Present–5 years | 10 |
| 5–10 years | 5 |
| >10 years | 0 |

### Range size/concentration throughout the District/POA

| | |
|---|---|
| 0%–24% | 10 |
| 25%–50% | 8 |
| >50% | 6 |
| No current species data/possibly extirpated | 2 |

### Impacted by known emerging disease

| | |
|---|---|
| Known | 10 |
| Potentially | 5 |
| None | 0 |

**Habitat specialization within the District**

| | |
|---|---|
| Highly specialized | 10 |
| Moderately specialized | 8 |
| Not specialized | 6 |
| No known habitat/possibly extirpated | 2 |

## C.2.3 Ranking

Species were sorted based on their aggregate scores ranging from the Queen Snake (89.9) to the Eastern Hognose Snake (29) (see Table 38).

**Herpetofauna SGCN Selection**

Species with the highest ranking scores were selected as SGCN for 2015, with the lowest score for selection for reptiles and amphibians being set at 40 and 50, respectively.

**Table 37 Millsap Amphibian Ranking**

| | Biological Variables | | | | | | | | | | | | | | Action Variables | | | | | Biological + Action Total Score | Supplemental Variables (specific to DC) | | | | | | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Current SGCN | MD SGCN | VA SGCN | G-Rank | S-Rank | IUCN | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential for Recovery | Ecological Specialization | Biological Total | DC Distribution | Trend in DC | DC Population Limitations | Ongoing DC Management Activities | Action Total | | Population/POA | Last documented | Range Size/ Concentration | Impact of Emerging Diseases | DC Habitat Specialization | Supp. Total | |
| Southern Leopard Frog | | | | G5 | S2S3 | | e | b | f | d | c | Ad, Bd | Ab, Ba, Cb | | c | c | c | a | | | c | a | c | a | b | | |
| | | | | | | | 2 | 8 | 0 | 2 | 2 | 0 | 5 | 19 | 0 | 4 | 0 | 10 | 14 | 33 | 4 | 10 | 6 | 10 | 8 | 38 | 71 |
| Green Treefrog | | | | G5 | SH | | e | b | f | d | c | Ad, Bd | Ab, Ba, Cb | | a? | b? | b? | a | | | d | a | a | a | b | | |
| | | | | | | | 2 | 8 | 0 | 2 | 2 | 0 | 5 | 19 | 10 | 6? | 5? | 10 | 10 | 29 | 3 | 10 | 10 | 10 | 8 | 41 | 70 |
| Gray Treefrog | | | | G5 | S4 | | e | b | f | d | c | Ad, Bd | Ab, Ba, Cb | | c | c | c | a | | | c | a | c | a | b | | |
| | | | | | | | 2 | 8 | 0 | 2 | 2 | 0 | 5 | 19 | 0 | 4 | 0 | 10 | 14 | 33 | 4 | 10 | 6 | 10 | 8 | 38 | 71 |
| Cope's Gray Treefrog | | | | G5 | S4 | | e | b | f | d | c | Ad, Bd | Ab, Ba, Cb | | c | c | c | a | | | c | a | c | a | b | | |
| | | | | | | | 2 | 8 | 0 | 2 | 2 | 0 | 5 | 19 | 0 | 4 | 0 | 10 | 14 | 33 | 4 | 10 | 6 | 10 | 8 | 38 | 71 |
| American Toad | X | | | G5 | S5 | | e | b | f | d | c | Ad, Bd | Ab, Ba, Cb | | c | c | c | a | | | c | a | c | a | c | | |
| | | | | | | | 2 | 8 | 0 | 2 | 2 | 0 | 5 | 19 | 0 | 4 | 0 | 10 | 14 | 33 | 4 | 10 | 6 | 10 | 6 | 36 | 69 |
| Bullfrog | X | | | G5 | S5 | | f | e | f | e | c | Ad, Bc | Ab, Ba, Cb | | c | c | c | a | | | e | a | c | b | c | | |
| | | | | | | | 0 | 0 | 0 | 0 | 2 | 1 | 5 | 8 | 0 | 4 | 0 | 10 | 14 | 22 | 2 | 10 | 6 | 5 | 6 | 29 | 51 |
| Fowler's Toad | X | | | G5 | S5 | | e | b | f | d | c | Ad, Bd | Ab, Ba, Cb | | c | c | c | a | | | c | a | c | a | c | | |
| | | | | | | | 2 | 8 | 0 | 2 | 2 | 0 | 5 | 19 | 0 | 4 | 0 | 10 | 14 | 33 | 4 | 10 | 6 | 10 | 6 | 36 | 69 |
| Northern Dusky Salamander | X | | | G5 | S5 | | f | d | f | d | c | Ac, Bc | Ab, Ba, Cb | | a? | b? | b? | a | | | c | a | a | a | a | | |
| | | | | | | | 0 | 2 | 0 | 2 | 2 | 2 | 5 | 13 | 10 | 6? | 5? | 10 | 10 | 23 | 4 | 10 | 10 | 10 | 10 | 44 | 67 |
| Marbled Salamander | X | | | G5 | S3 | | e | b | f | c | c | Ad, Bd | Aa, Ba, Ca | | a? | b? | b? | a | | | b | a | a | a | a | | |
| | | | | | | | 2 | 8 | 0 | 5 | 2 | 0 | 9.9 | 26.9 | 10 | 6? | 5? | 10 | 10 | 26.9 | 5 | 10 | 10 | 10 | 10 | 45 | 71.9 |
| Mud Salamander | X | | | G5 | S3 | | f | d | f | d | c | Ac, Bc | Ab, Ba, Cb | | c? | c? | c? | a | | | f | c | d | b | d | | |
| | | | | | | | 0 | 2 | 0 | 2 | 2 | 2 | 5 | 13 | 0 | 4 | 0 | 10 | 14 | 27 | 1 | 0 | 2 | 5 | 2 | 10 | 37 |
| Northern Cricket Frog | X | | | G5 | S3 | | | | | | | | | | c? | c? | c? | a | | | f | c | d | b | d | | |
| | | | | | | | | | | | | | | 13 | 0 | 4 | 0 | 10 | 14 | 27 | 1 | 0 | 2 | 5 | 2 | 10 | 37 |
| Northern Two-lined Salamander | X | | | G5 | S5 | | f | d | f | d | c | Ac, Bc | Ab, Ba, Cb | | c | c | c | a | | | e | a | c | a | b | | |
| | | | | | | | 0 | 2 | 0 | 2 | 2 | 2 | 5 | 13 | 0 | 4 | 0 | 10 | 14 | 23 | 2 | 10 | 6 | 10 | 8 | 36 | 59 |
| Pickerel Frog | X | | | G5 | S5 | | e | b | f | d | c | Ad, Bd | Ab, Ba, Cb | | c | c | c | a | | | b | a | c | a | b | | |
| | | | | | | | 2 | 8 | 0 | 2 | 2 | 0 | 5 | 19 | 0 | 4 | 0 | 10 | 14 | 33 | 5 | 10 | 6 | 10 | 8 | 39 | 72 |
| Northern Red Salamander | X | | | G5 | S3 | | f | d | f | d | c | Ac, Bc | Ab, Ba, Cb | | a? | b? | b? | a | | | b | a | a | a | a | | |
| | | | | | | | 0 | 2 | 0 | 2 | 2 | 2 | 5 | 13 | 10 | 6? | 5? | 10 | 10 | 23 | 5 | 10 | 10 | 10 | 10 | 45 | 68 |
| Redback Salamander | X | | | G5 | S5 | | f | b | f | c | c | Ac, Bc | Ab, Ba, Cb | | c | c | c | a | | | e | a | c | b | c | | |
| | | | | | | | 0 | 8 | 0 | 5 | 2 | 2 | 5 | 22 | 0 | 4 | 0 | 10 | 14 | 36 | 2 | 10 | 6 | 5 | 6 | 29 | 65 |
| Eastern Newt | X | | | G5 | S3 | | f | d | f | e | c | Ad, Bb | Ab, Ba, Cb | | a? | b? | b? | a | | | b | a | a | b | b | | |
| | | | | | | | 0 | 2 | 0 | 0 | 2 | 3 | 5 | 12 | 10 | 6? | 5? | 10 | 10 | 22 | 5 | 10 | 10 | 5 | 8 | 38 | 60 |
| Northern Spring Peeper | X | | | G5 | S4 | | e | b | f | d | c | Ad, Bd | Ab, Ba, Cb | | c | c | c | a | | | e | a | c | a | c | | |
| | | | | | | | 2 | 8 | 0 | 2 | 2 | 0 | 5 | 19 | 0 | 4 | 0 | 10 | 14 | 33 | 2 | 10 | 6 | 10 | 6 | 34 | 67 |
| Upland Chorus Frog | X | | | G5 | S3 | | e | b | f | d | c | Ad, Bd | Ab, Ba, Cb | | a? | b? | b? | a | | | b | a | b | a | c | | |
| | | | | | | | 2 | 8 | 0 | 2 | 2 | 0 | 5 | 19 | 10 | 6? | 5? | 10 | 10 | 29 | 5 | 10 | 8 | 10 | 6 | 39 | 68 |
| Spotted Salamander | X | | | G5 | S4 | | e | b | f | c | c | Ad, Bd | Aa, Ba, Ca | | c | c | c | a | | | b | a | a | a | a | | |
| | | | | | | | 2 | 8 | 0 | 5 | 2 | 0 | 9.9 | 26.9 | 0 | 4 | 0 | 10 | 14 | 40.9 | 5 | 10 | 10 | 10 | 10 | 45 | 85.9 |
| Wood Frog | X | | | G5 | S2? | | e | b | f | d | c | Ad, Bd | Aa, Ba, Ca | | c | c | c | a | | | b | a | a | a | a | | |
| | | | | | | | 2 | 8 | 0 | 2 | 2 | 0 | 9.9 | 23.9 | 0 | 4 | 0 | 10 | 14 | 37.9 | 5 | 10 | 10 | 10 | 10 | 45 | 82.9 |
| Spring Salamander | | | | G5 | | | e | b | f | c | c | Ad, Bd | Aa, Ba, Ca | | a? | b? | b? | a | | | f | c | d | b | d | | |
| | | | | | | | 2 | 8 | 0 | 5 | 2 | 0 | 9.9 | 26.9 | 10 | 6? | 5? | 10 | 10 | 36.9 | 1 | 0 | 2 | 5 | 2 | 10 | 46.9 |
| Green Frog | | | | G5 | S5 | | e | b | f | d | c | Ad, Bd | Ab, Ba, Cb | | c | c | c | a | | | e | a | c | a | c | | |
| | | | | | | | 2 | 8 | 0 | 2 | 2 | 0 | 5 | 19 | 0 | 4 | 0 | 10 | 14 | 33 | 2 | 10 | 6 | 10 | 6 | 34 | 67 |

**Table 38 Millsap Reptile Ranking**

| Common Name | Biological Variables | | | | | | | | | | | | | | Action Variables | | | | Biological + Action Total Score | Supplemental Variables (specific to DC) | | | | | | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Current SGCN | MD SGCN | VA SGCN | G-Rank | S-Rank | IUCN | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential for Recovery | Ecological Specialization | Biological Total | Trend in DC | DC Population Limitations | Ongoing DC Management Activities | Action Total | | Population/POA | Last documented | Range Size/ Concentration | Impact of Emerging Diseases | DC Habitat Specialization | Supp. Total | |
| Common Musk Turtle | X | | | G5 | S4 | | f | d | f | d | d | Ab, Bb | Ab, Bb, Cc | | c | c | a | | | c | a | c | b | b | | |
| | | | | | | | 0 | 2 | 0 | 2 | 0 | 6 | 0 | 10 | 4 | 0 | 10 | 14 | 24 | 4 | 10 | 6 | 5 | 8 | 33 | 57 |
| Bog Turtle | X | X | X | G3 | SX | Critically Endangered | b | a | a | b | d | Aa, Ba | Ab, Ba, Ca | | c? | c? | a | | | f | c | d | b | d | | |
| | | | | | | | 8 | 10 | 10 | 8 | 0 | 10 | 6.6 | 52.6 | 4 | 0 | 10 | 14 | 66.6 | 1 | 0 | 2 | 5 | 2 | 10 | 76.6 |
| Corn Snake | X | X | | G5 | | | e | d | e | d | d | Ac, Bd | Ab, Bb, Cc | | c? | c? | a | | | f | c | d | b | d | | |
| | | | | | | | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 6 | 4 | 0 | 10 | 14 | 20 | 1 | 0 | 2 | 5 | 2 | 10 | 30 |
| Eastern Box Turtle | X | X | X | G5 | S3 | | f | a | f | c | d | Ab, Ba | Ab, Ba, Cc | | c | c | a | | | a | a | b | a | b | | |
| | | | | | | | 0 | 10 | 0 | 5 | 0 | 8 | 3.3 | 26.3 | 4 | 0 | 10 | 14 | 40.3 | 6 | 10 | 8 | 10 | 8 | 42 | 82.3 |
| Eastern Garter Snake | X | | | G5 | S4 | | f | d | f | e | c | Ac, Bd | Ab, Bb, Cb | | c | c | a | | | c | a | c | a | c | | |
| | | | | | | | 0 | 2 | 0 | 0 | 2 | 1 | 1.7 | 6.7 | 4 | 0 | 10 | 14 | 20.7 | 4 | 10 | 6 | 10 | 6 | 36 | 56.7 |
| Eastern Hognose Snake | X | X | X | G5 | SH | | f | d | f | d | d | Ac, Bd | Ab, Bb, Cc | | c? | c? | a | | | f | c | d | b | d | | |
| | | | | | | | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 5 | 4 | 0 | 10 | 14 | 19 | 1 | 0 | 2 | 5 | 2 | 10 | 29 |
| Eastern Mud Turtle | X | | | G5 | S4 | | f | d | f | d | d | Ab, Bb | Ab, Bb, Cc | | c | c | a | | | c | a | c | b | b | | |
| | | | | | | | 0 | 2 | 0 | 2 | 0 | 6 | 0 | 10 | 4 | 0 | 10 | 14 | 24 | 4 | 10 | 6 | 5 | 8 | 33 | 57 |
| Spotted Turtle | X | X | X | G5 | S1 | Endangered | e | a | f | c | c | Ab, Bb | Ab, Ba, Cb | | c | c | a | | | a | a | a | b | a | | |
| | | | | | | | 2 | 10 | 0 | 5 | 2 | 6 | 5 | 30 | 4 | 0 | 10 | 14 | 44 | 6 | 10 | 10 | 5 | 10 | 41 | 85 |
| Eastern Ribbon Snake | X | X | X | G5 | S4 | | f | d | f | d | c | Ac, Bc | Ab, Bb, Cb | | c? | c? | a | | | f | c | d | 6 | d | | |
| | | | | | | | 0 | 2 | 0 | 2 | 2 | 2 | 1.7 | 9.7 | 4 | 0 | 10 | 14 | 23.7 | 1 | 0 | 2 | 5 | 2 | 10 | 33.7 |
| Eastern Worm Snake | X | | | G5 | S4 | | f | d | f | d | c | Ab, Bc | Aa, Bb, Cb | | c | c | a | | | c | a | c | a | c | | |
| | | | | | | | 0 | 2 | 0 | 2 | 2 | 4 | 5 | 15 | 4 | 0 | 10 | 14 | 29 | 4 | 10 | 6 | 10 | 6 | 36 | 65 |
| Eastern Fence Lizard | X | | | G5 | SH | | f | d | f | d | d | Ac, Bc | Ab, Bb, Cb | | c? | c? | a | | | f | b | d | c | d | | |
| | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 1.7 | 7.7 | 4 | 0 | 10 | 14 | 21.7 | 1 | 5 | 2 | 0 | 2 | 10 | 31.7 |
| Five-lined Skink | X | | | G5 | S4 | | f | d | f | d | d | Ac, Bc | Ab, Bb, Cb | | c | c | a | | | e | a | c | c | c | | |
| | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 1.7 | 7.7 | 4 | 0 | 10 | 14 | 21.7 | 2 | 10 | 6 | 0 | 6 | 24 | 44.7 |
| Northern Black Racer | X | | | G5 | | | f | d | f | d | d | Ac, Bc | Ab, Bb, Cb | | c? | c? | a | | | f | c | d | b | d | | |
| | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 1.7 | 7.7 | 4 | 0 | 10 | 14 | 21.7 | 1 | 0 | 2 | 5 | 2 | 10 | 31.7 |
| Northern Brown Snake | X | | | G5 | S4 | | f | d | f | e | c | Ac, Bd | Ab, Bb, Cb | | c | c | a | | | c | a | c | b | c | | |
| | | | | | | | 0 | 2 | 0 | 0 | 2 | 1 | 1.7 | 6.7 | 4 | 0 | 10 | 14 | 20.7 | 4 | 10 | 6 | 5 | 6 | 31 | 51.7 |
| Northern Copperhead | X | | | G5 | S1 | | f | d | f | d | c | Ab, Bc | Aa, Ba, Cb | | c | c | a | | | a | a | a | b | a | | |
| | | | | | | | 0 | 2 | 0 | 2 | 2 | 4 | 8.3 | 18.3 | 4 | 0 | 10 | 14 | 32.3 | 6 | 10 | 10 | 5 | 10 | 41 | 73.3 |
| Eastern Painted Turtle | X | | | G5 | S5 | | f | d | f | d | d | Ab, Bb | Ab, Bb, Cc | | c | c | a | | | b | a | c | b | b | | |
| | | | | | | | 0 | 2 | 0 | 2 | 0 | 6 | 0 | 10 | 4 | 0 | 10 | 14 | 24 | 5 | 10 | 6 | 5 | 8 | 34 | 58 |
| Northern Ringneck Snake | X | | | G5 | S4 | | f | d | f | d | c | Ab, Bc | Aa, Bb, Cb | | c | c | a | | | c | a | c | a | c | | |
| | | | | | | | 0 | 2 | 0 | 2 | 2 | 4 | 5 | 15 | 4 | 0 | 10 | 14 | 29 | 4 | 10 | 6 | 10 | 6 | 36 | 65 |
| Queen Snake | X | X | X | G5 | S1 | | e | b | e | c | c | Ac, Bc | Aa, Ba, Ca | | c | c | a | | | a | a | a | a | a | | |
| | | | | | | | 2 | 8 | 1 | 5 | 2 | 2 | 9.9 | 29.9 | 4 | 0 | 10 | 14 | 43.9 | 6 | 10 | 10 | 10 | 10 | 46 | 89.9 |
| Eastern Redbelly Turtle | X | X | | G5 | S4 | | f | b | f | c | c | Ac, Bb | Ab, Ba, Cb | | c | c | a | | | a | a | b | b | b | | |
| | | | | | | | 0 | 8 | 0 | 5 | 2 | 4 | 5 | 24 | 4 | 0 | 10 | 14 | 38 | 6 | 10 | 8 | 5 | 8 | 37 | 75 |
| Rough Green Snake | X | | | G5 | S4 | | f | d | f | d | c | Ab, Bc | Ab, Ba, Cb | | c | c | a | | | c | a | c | b | c | | |

| | Biological Variables | | | | | | | | | | | | | | Action Variables | | | | Biological + Action Total Score | Supplemental Variables (specific to DC) | | | | | | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Current SGCN | MD SGCN | VA SGCN | G-Rank | S-Rank | IUCN | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential for Recovery | Ecological Specialization | Biological Total | Trend in DC | DC Population Limitations | Ongoing DC Management Activities | Action Total | | Population/POA | Last documented | Range Size/ Concentration | Impact of Emerging Diseases | DC Habitat Specialization | Supp. Total | |
| | | | | | | | 0 | 2 | 0 | 2 | 2 | 4 | 5 | 15 | 4 | 0 | 10 | 14 | 29 | 4 | 10 | 6 | 5 | 6 | 31 | 60 |
| Northern Scarlet Snake | X | X | X | G5 | SH | | e | d | e | d | d | Ac, Bd | Ab, Bb, Cc | | c? | c? | a | | | f | c | d | b | d | | |
| | | | | | | | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 6 | 4 | 0 | 10 | 14 | 20 | 1 | 0 | 2 | 5 | 2 | 10 | 30 |
| Timber Rattlesnake | X | X | X | G4 | SH | | f | a | f | c | c | Ab, Bb | Aa, Ba, Cb | | c? | c? | a | | | f | c | d | b | d | | |
| | | | | | | | 0 | 10 | 0 | 5 | 2 | 6 | 8.3 | 31.3 | 4 | 0 | 10 | 14 | 45.3 | 1 | 0 | 2 | 5 | 2 | 10 | 55.3 |
| Wood Turtle | X | X | X | G3 | SH | Endangered | e | a | f | c | c | Ab, Bb | Aa, Bb, Cb | | c? | c? | a | | | f | b | d | b | d | | |
| | | | | | | | 2 | 10 | 0 | 5 | 2 | 6 | 5 | 30 | 4 | 0 | 10 | 14 | 44 | 1 | 5 | 2 | 5 | 2 | 15 | 59 |
| Common Snapping Turtle | | | | G5 | S5 | | f | d | f | d | d | Ab, Bb | Ab, Bb, Cc | | c | c | a | | | | | | b | | | |
| | | | | | | | 0 | 2 | 0 | 2 | 0 | 6 | 0 | 10 | 4 | 0 | 10 | 14 | 24 | | | | 5 | | | |
| Broadhead Skink | | | | G5 | S1 | | f | d | f | d | d | Ac, Bc | Ab, Bb, Cb | | c | c | a | | | | | | c | | | |
| | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 1.7 | 7.7 | 4 | 0 | 10 | 14 | 21.7 | | | | 0 | | | |
| Eastern Spiny Softshell | | X | X | | | | | | | | | | | | a | b | a | | | | | | b | | | |
| | | | | | | | | | | | | | | | 10 | 5 | 10 | | | | | | 5 | | | |
| Black Rat Snake | | | | | | | f | d | f | e | c | Ac, Bd | Ab, Bb, Cb | | c | c | a | | | | | | b | | | |
| | | | | | | | 0 | 2 | 0 | 0 | 2 | 1 | 1.7 | 6.7 | 4 | 0 | 10 | 14 | 20.7 | | | | 5 | | | |
| Northern Water Snake | | | | | | | f | d | f | d | c | Ac, Bb | Aa, Bb, Cb | | c | c | a | | | | | | b | | | |
| | | | | | | | 0 | 2 | 0 | 2 | 2 | 4 | 5 | 15 | 4 | 0 | 10 | 14 | 29 | | | | 5 | | | |

# Appendix D Millsap Fish Ranking

## D.1 Fish SGCN Selection

The updated SGCN ranking is based on District data and historical maps and lists 114 fish species that occur in the District commonly, rarely, or never. DOEE prioritized conservation efforts for District fish utilizing national, regional, and local aspects of several other ranking systems. These aspects include population status, vulnerability, population trends, current knowledge, specialization, and ongoing management.

Since many fish species that occur in the District are considered migratory, it is necessary to utilize both national, regional, and District data for the SGCN scoring and selection process. Basis for inclusion or exclusion of a species was based on using all three variables listed in the Millsap document: biological, action, and supplemental.

## D.2 Scoring

### D.2.1 Biological Variables

**Population Size – Estimated number of adults throughout North America**

| | |
|---|---|
| 0–500 individuals | 10 |
| 501–1,000 individuals or population suspected to be small | 8 |
| 1,001–3000 individuals | 6 |
| 3,001–10,000 individuals | 4 |
| 10,001–50,0000 individuals, or population suspected to be large | 2 |
| > 50,000 individuals | 0 |

**Population Trend – Overall trend in number of individuals throughout taxon's range over last two decades (or other appropriate time interval considering taxon's generation time)**

If population trend is unknown, consider trends in the availability and condition of the taxon's habitat as indicative of the population.

| | |
|---|---|
| Population size known to be decreasing | 10 |
| Trend unknown, but population suspected to be decreasing | 8 |
| Population formerly experienced serious declines, but is stable or increasing | 6 |
| Population size stable or suspected to be increasing | 2 |
| Population size known to be increasing | 0 |

**Range Size – The size of areas over which species is distributed when most restricted**

| | |
|---|---|
| <100 $km^2$ | 10 |
| 101–1,000 $km^2$ | 9 |
| 1,001–40,000 $km^2$ | 7 |
| 40,001–100,000 $km^2$ | 4 |
| 100,001–2,000,000 $km^2$ | 1 |
| >2,000,000 $km^2$ | 0 |

**Distribution Trend – Percent change (since European settlement) in area occupied by the taxon**

This is an estimate of change in the portion of the total range that is occupied or utilized it may not be equal to the change in total range.

| | |
|---|---|
| Area occupied has declined by 90%–100% | 10 |
| Area occupied has declined by 75%–89% | 8 |
| Area occupied has declined by 25%–74% | 5 |
| Area occupied has declined by 1%–24% | 2 |
| Area occupied is stable or has increased | 0 |

**Population Concentration – Degree to which populations congregate at specific locations**

| | |
|---|---|
| Majority concentrates in single location | 10 |
| Concentrates at 1–25 locations | 6 |
| Concentrates at >25 locations | 2 |
| Does not concentrate | 0 |

**Reproductive Potential for Recovery – Ability of species to recover from serious pop. declines**

(a) Average number of eggs or young produced per adult female per year

| | |
|---|---|
| <1 offspring/female/year | 5 |
| 1–9 offspring/female/year | 3 |
| 10–100 offspring/female/year | 1 |
| >100 offspring/female/year | 0 |

(b) Minimum age at which females typically reproduce

| | |
|---|---|
| >8 years | 5 |
| 4–8 years | 3 |
| 2–3 years | 1 |
| <2 years | 0 |

**Ecological specialization – degree to which the species is dependent upon environmental factors**

(a) Dietary specialization – primary response to decrease in availability of primary food source

| | |
|---|---|
| Number of individuals declines, no substantial shift in diet | 3.3 |
| Little change in number of individuals, shift in diet | 0 |

(b) Reproductive specialization – primary response of local populations to decrease in preferred breeding sites

| | |
|---|---|
| Number of individuals or breeding attempts decline, no substantial shift to alternate breeding sites | 3.3 |
| Substantial shift to alternate breeding sites with little change in number of individuals | 0 |

(c) Other specialization – ecological or behavioral specializations (roosting, hibernacula, etc.)

| | |
|---|---|
| Highly specialized | 3.3 |
| Moderately specialized | 1.7 |
| Not specialized | 0 |

### D.2.2 Action Variables

**Knowledge of distribution in the District**

| | |
|---|---|
| Distribution is extrapolated from a few locations or knowledge is limited to general range maps | 10 |
| Broad range limits or habitat associations are known, but local occurrence cannot be predicted accurately | 5 |
| Distribution is well known and occurrence can be predicted accurately throughout the range | 0 |

**Knowledge of population trend in the District**

| | |
|---|---|
| Not currently monitored | 10 |
| Monitored locally | 6 |
| Statewide monitoring, but not with statistical sensitivity | 4 |
| Statewide monitoring with statistical sensitivity | 0 |

### Knowledge of District population limits

| | |
|---|---|
| Factors affecting population size and distribution are unknown or unsustained | 10 |
| Some factors affecting population size and distribution are known, but one or more major factors are unknown | 5 |
| All major factors affecting population size and distribution are known | 0 |

### Ongoing management activities in the District

| | |
|---|---|
| None directed primarily at the taxon | 10 |
| Management mostly related to enforcement of conservation laws | 5 |
| Some direct management activities in addition to enforcement of conservation laws | 0 |

## D.2.3 Supplemental Variables

### Systematic significance of the taxon

| | |
|---|---|
| Monotypic family | 5 |
| Monotypic genus | 4 |
| Monotypic species | 3 |
| Disjunct population below the species level | 2 |
| Intergrading subspecies | 1 |

### Percent of taxon's total range that occurs in the District

| | |
|---|---|
| 90%–100% of total range in the District | 5 |
| 75%–89% of total range in the District | 4 |
| 50%–74% of total range in the District | 3 |
| 25%–49% of total range in the District | 2 |
| <25%of total range in the District | 1 |

**Period of occurrence in the District**

| | |
|---|---|
| Permanent resident | 4 |
| Resident during breeding season | 3 |
| Resident during winter or non-breeding season | 2 |
| Transient | 1 |

**Harvest of the taxon in the District**

| | |
|---|---|
| Harvested, with no legal protection | 4 |
| No substantial harvest other than accidental take or harvest of nuisance animals; no legal protection | 3 |
| Harvested, but harvest regulated | 2 |
| Harvest prohibited by regulation | 1 |

## D.3 Ranking

Species were scored individually by biological, action, and supplemental variables. Biological scores ranged from 2 to 41.3 with a median of 4, action scores ranged from 0 to 31 with a median of 10, and supplemental scores ranged from 10 to 19 with a median of 13 (see Table 39).

## D.4 Fish SGCN Selection

While the median biological score (4) would have caused many more species to be added to the SGCN listing, DOEE utilized the action and supplemental variables to exclude or include certain species that either have a good historical record of or are considered to be stable within the District of Columbia. Conversely, DOEE included species that were considered highly vulnerable, such as bowfin. DOEE also consulted multiple conservation assessments (IUCN Red List, federal listings, and ranks) to further identify SGCNs.

**Table 39 Millsap Ranking for the District's Fish**

| | | Biological Variables | | | | | | | | | | | | | | | | Action Variables | | | | | | Supplemental Variables | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scientific Name | Common Name | G-Rank | N-Rank | S-Rank | IUCN | ESA listing status | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential for Recovery (Variable A) | Reproductive Potential for Recovery (Variable B) | Ecological Specialization (Variable A) | Ecological Specialization (Variable B) | Ecological Specialization (Variable C) | Total | DC Distribution | DC Trend | DC Population Limitations | Ongoing Management Activities | Action Total | Biological + Action Total Score | Taxonomic significance | Population/POA | Last Documented | Range Size/ Concentration | Impact of Emerging Diseases | Total | Species Total Score |
| *Acantharchus pomotis* | Mud Sunfish | | | | | | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 10 | 6 | 5 | 10 | 31 | 38 | 4 | 1 | 5 | 4 | 3 | 17 | 55 |
| *Acipenser brevirostrum* | Shortnose Sturgeon | G3* | N3 | SX | VU | E | 0 | 10 | 1 | 8 | 2 | 0 | 5 | 0 | 0 | 0 | 26 | 10 | 0 | 0 | 0 | 10 | 36 | 3 | 1 | 5 | 3 | 1 | 13 | 49 |
| *Acipenser oxyrinchus* | Atlantic Sturgeon | G3* | N3 | SX | CR | T | 10 | 10 | 1 | 5 | 2 | 0 | 5 | 3.3 | 3.3 | 1.7 | 41.3 | 10 | 0 | 0 | 0 | 10 | 51.3 | 2 | 1 | 5 | 3 | 1 | 12 | 63.3 |
| *Alosa aestivalis* | Blueback Herring | G3G4 | N3N4 | S5 | VU | | 0 | 10 | 1 | 5 | 2 | 0 | 3 | 0 | 0 | 1.7 | 22.7 | 0 | 0 | 0 | 0 | 0 | 22.7 | 3 | 1 | 6 | 3 | 1 | 14 | 36.7 |
| *Alosa mediocris* | Hickory Shad | G4 | N4 | S2B | LC | | 2 | 0 | 0 | 5 | 2 | 0 | 1 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 3 | 1 | 3 | 3 | 1 | 11 | 21 |
| *Alosa pseudoharengus* | Alewife | G5 | N5 | S5 | LC | | 0 | 8 | 1 | 5 | 2 | 0 | 3 | 0 | 0 | 1.7 | 20.7 | 0 | 0 | 5 | 0 | 5 | 25.7 | 3 | 1 | 6 | 3 | 1 | 14 | 39.7 |
| *Alosa sapidissima* | American Shad | G5 | N5 | S2B | LC | | 0 | 2 | 1 | 5 | 2 | 0 | 1 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 11 | 3 | 1 | 3 | 3 | 1 | 11 | 22 |
| *Ambloplites rupestris* | Rock Bass | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 10 | 12 | 3 | 1 | 3 | 4 | 3 | 14 | 26 |
| *Ameiurus catus* | White Catfish | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 5 | 7 | 3 | 1 | 2 | 4 | 4 | 14 | 21 |
| *Ameiurus natalis* | Yellow Bullhead | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 5 | 7 | 3 | 1 | 2 | 4 | 3 | 13 | 20 |
| *Ameiurus nebulosus* | Brown Bullhead | G5 | N5 | S5 | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 5 | 8 | 3 | 1 | 6 | 4 | 4 | 18 | 26 |
| *Amia calva* | Bowfin | G5 | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 3.3 | 0 | 6.3 | 10 | 6 | 0 | 10 | 26 | 32.3 | 5 | 1 | 2 | 1 | 3 | 12 | 44.3 |
| *Anchoa mitchilli* | Bay Anchovy | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 10 | 12 | 3 | 1 | 5 | 1 | 3 | 13 | 25 |
| *Anguilla rostrata* | American Eel | G4 | | S4 | EN | | 2 | 10 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 17 | 5 | 0 | 5 | 5 | 15 | 32 | 3 | 1 | 5 | 4 | 3 | 16 | 48 |
| *Apeltes quadracus* | Fourspine Stickleback | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 6 | 5 | 10 | 31 | 33 | 3 | 1 | 5 | 4 | 3 | 16 | 49 |
| *Aphredoderus sayanus* | Pirate Perch | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 6 | 5 | 10 | 31 | 33 | 3 | 1 | 5 | 4 | 3 | 16 | 49 |
| *Bairdiella chrysoura* | Silver Perch | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 6 | 0 | 10 | 21 | 23 | 3 | 1 | 5 | 1 | 3 | 13 | 36 |
| *Brevoorita tyrannus* | Atlantic Menhaden | | | | | | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 1 | 4 | 3 | 1 | 12 | 21 |
| *Campostoma anomalum* | Central Stoneroller | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 4 | 0 | 10 | 19 | 23 | 2 | 1 | 2 | 4 | 3 | 12 | 35 |
| *Carassius auratus* | Goldfish | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 5 | 9 | 4 | 1 | 2 | 4 | 3 | 14 | 23 |
| *Carpoides cyprinus* | Quillback | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 5 | 9 | 3 | 1 | 2 | 4 | 3 | 13 | 22 |
| *Catostomus commersonii* | White Sucker | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 10 | 12 | 3 | 1 | 2 | 4 | 3 | 13 | 25 |
| *Centrarchus macropterus* | Flier | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 4 | 0 | 10 | 19 | 23 | 4 | 1 | 2 | 4 | 3 | 14 | 37 |
| *Channa argus argus* | Northern Snakehead | | | | | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 5 | 5 | 11 | 3 | 1 | 1 | 4 | 4 | 13 | 24 |
| *Clinostomus funduloides* | Rosyside Dace | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 6 | 5 | 10 | 31 | 33 | 3 | 1 | 4 | 4 | 3 | 15 | 48 |
| *Cottus bairdii* | Mottled Sculpin | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 6 | 5 | 10 | 31 | 33 | 3 | 1 | 5 | 4 | 3 | 16 | 49 |
| *Cottus caeruleomentum* | Blue Ridge Sculpin | | | | | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10 | 6 | 5 | 10 | 31 | 36 | 3 | 1 | 5 | 4 | 3 | 16 | 52 |
| *Cottus cognatus* | Slimy Sculpin | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 6 | 5 | 10 | 31 | 33 | 3 | 1 | 5 | 4 | 3 | 16 | 49 |
| *Cottus girardi* | Potomac Sculpin | | | | LC | | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 10 | 6 | 5 | 10 | 31 | 37 | 3 | 4 | 5 | 4 | 3 | 19 | 56 |
| *Ctenopharyngodon idella* | Grass Carp | | | | | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 5 | 9 | 4 | 1 | 2 | 4 | 3 | 14 | 23 |

| | | Biological Variables | | | | | | | | | | | | | | | | Action Variables | | | | | | Supplemental Variables | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scientific Name | Common Name | G-Rank | N-Rank | S-Rank | IUCN | ESA listing status | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential for Recovery (Variable A) | Reproductive Potential for Recovery (Variable B) | Ecological Specialization (Variable A) | Ecological Specialization (Variable B) | Ecological Specialization (Variable C) | Total | DC Distribution | DC Trend | DC Population Limitations | Ongoing Management Activities | Action Total | Biological + Action Total Score | Taxonomic significance | Population/POA | Last Documented | Range Size/ Concentration | Impact of Emerging Diseases | Total | Species Total Score |
| *Cynoscion nebulosus* | Spotted Sea Trout | | | | | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 6 | 0 | 10 | 21 | 25 | 3 | 1 | 5 | 1 | 3 | 13 | 38 |
| *Cynoscion regalis* | Weakfish | | | | | | 2 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 13 | 5 | 6 | 0 | 10 | 21 | 34 | 3 | 1 | 5 | 1 | 3 | 13 | 47 |
| *Cyprinella analostana* | Satinfin Shiner | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 10 | 12 | 3 | 1 | 2 | 4 | 3 | 13 | 25 |
| *Cyprinus carpio* | Common Carp (Koi) | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 5 | 9 | 4 | 1 | 2 | 4 | 3 | 14 | 23 |
| *Cyrinodon variegatus* | Sheepshead Minnow | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 6 | 5 | 10 | 31 | 33 | 3 | 1 | 5 | 4 | 3 | 16 | 49 |
| *Dorosoma cepedianum* | Gizzard Shad | | | | LC | | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 5 | 9 | 3 | 1 | 2 | 4 | 4 | 14 | 23 |
| *Dorosoma petenense* | Threadfin Shad | | | | LC | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 5 | 5 | 11 | 3 | 1 | 1 | 3 | 3 | 11 | 22 |
| *Enneacanthus gloriosus* | Bluespotted Sunfish | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 6 | 0 | 5 | 21 | 23 | 3 | 1 | 5 | 4 | 3 | 16 | 39 |
| *Enneacanthus obesus* | Banded Sunfish | | | | | | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 10 | 6 | 5 | 10 | 31 | 35 | 3 | 1 | 5 | 4 | 3 | 16 | 51 |
| *Erimyzon oblongus* | Eastern Creek Chubsucker | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 4 | 1 | 3 | 4 | 3 | 15 | 29 |
| *Esox masquinongy* | Muskellunge (Tiger) | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 4 | 0 | 5 | 14 | 16 | 2 | 1 | 2 | 4 | 3 | 12 | 28 |
| *Esox niger* | Chain Pickerel | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 4 | 0 | 5 | 14 | 18 | 3 | 1 | 2 | 1 | 3 | 10 | 28 |
| *Esox vermiculatus* | Grass Pickerel | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 4 | 0 | 5 | 14 | 16 | 3 | 1 | 4 | 4 | 1 | 13 | 29 |
| *Etheostoma blennioides* | Greenside Darter | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 2 | 1 | 2 | 4 | 3 | 12 | 26 |
| *Etheostoma flabellare* | Fantail Darter | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 6 | 5 | 10 | 31 | 33 | 2 | 1 | 1 | 4 | 3 | 11 | 44 |
| *Etheostoma fusiforme* | Swamp Darter | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 6 | 5 | 10 | 31 | 33 | 3 | 1 | 5 | 4 | 3 | 16 | 49 |
| *Etheostoma olmstedi* | Tessellated Darter | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 3 | 1 | 5 | 4 | 3 | 16 | 30 |
| *Etheostoma vitreum* | Glassy Darter | | | | | | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10 | 6 | 5 | 10 | 31 | 34 | 2 | 1 | 6 | 4 | 3 | 16 | 50 |
| *Exoglossum maxillingua* | Cutlips Minnow | | | | | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 3 | 1 | 5 | 4 | 3 | 16 | 30 |
| *Fundulua heteroclitus heteroclitus* | Mummichog | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 3 | 1 | 2 | 4 | 3 | 13 | 27 |
| *Fundulus diaphanus diaphanus* | Banded Killifish | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 2 | 1 | 3 | 4 | 3 | 13 | 27 |
| *Fundulus luciae* | Spotfin Killifish | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 6 | 5 | 10 | 31 | 33 | 2 | 1 | 2 | 4 | 3 | 12 | 45 |
| *Gambusia affinis* | Western Mosquitofish | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 10 | 12 | 3 | 1 | 5 | 4 | 3 | 16 | 28 |
| *Hybognathus regius* | Eastern Silvery Minnow | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 2 | 1 | 1 | 4 | 3 | 11 | 25 |
| *Hypentelium nigricans* | Northern Hog Sucker | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 10 | 15 | 19 | 3 | 1 | 2 | 4 | 3 | 13 | 32 |
| *Ictalurus furcatus* | Blue Catfish | | | | LC | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 1 | 2 | 4 | 3 | 13 | 19 |
| *Ictalurus punctatus* | Channel Catfish | | | | LC | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 5 | 7 | 3 | 1 | 1 | 4 | 4 | 13 | 20 |
| *Lampetra aepyptera* | Least Brook Lamprey | | | | | | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 5 | 10 | 6 | 5 | 10 | 31 | 36 | 3 | 1 | 5 | 4 | 2 | 15 | 51 |

| | | Biological Variables | | | | | | | | | | | | | | | | Action Variables | | | | | | Supplemental Variables | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scientific Name | Common Name | G-Rank | N-Rank | S-Rank | IUCN | ESA listing status | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential for Recovery (Variable A) | Reproductive Potential for Recovery (Variable B) | Ecological Specialization (Variable A) | Ecological Specialization (Variable B) | Ecological Specialization (Variable C) | Total | DC Distribution | DC Trend | DC Population Limitations | Ongoing Management Activities | Action Total | Biological + Action Total Score | Taxonomic significance | Population/POA | Last Documented | Range Size/ Concentration | Impact of Emerging Diseases | Total | Species Total Score |
| *Lampetra appendix* | American Brook Lamprey | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 7 | 10 | 6 | 5 | 10 | 31 | 38 | 3 | 1 | 5 | 4 | 3 | 16 | 54 |
| *Leiostomus xanthurus* | Spot | | | | | | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 5 | 5 | 12 | 2 | 1 | 3 | 3 | 3 | 12 | 24 |
| *Lepisosteus osseus* | Longnose Gar | | | | LC | | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 10 | 15 | 3 | 1 | 4 | 1 | 3 | 12 | 27 |
| *Lepomis auritus* | Redbreast Sunfish | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 5 | 7 | 3 | 1 | 2 | 4 | 3 | 13 | 20 |
| *Lepomis cyanellus* | Green Sunfish | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 5 | 9 | 3 | 1 | 2 | 4 | 4 | 14 | 23 |
| *Lepomis gibbosus* | Pumpkinseed | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 5 | 9 | 3 | 1 | 2 | 4 | 4 | 14 | 23 |
| *Lepomis gulosus* | Warmouth | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 4 | 0 | 5 | 14 | 18 | 3 | 1 | 2 | 4 | 4 | 14 | 32 |
| *Lepomis macrochirus* | Bluegill | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 5 | 9 | 3 | 1 | 3 | 4 | 3 | 14 | 23 |
| *Lepomis megalotis* | Longear Sunfish | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 0 | 5 | 9 | 2 | 1 | 2 | 4 | 4 | 13 | 22 |
| *Lepomis microlophus* | Redear Sunfish | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 5 | 9 | 2 | 1 | 2 | 4 | 4 | 13 | 22 |
| *Luxilus amoenus* | Comely Shiner | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 2 | 1 | 2 | 4 | 4 | 13 | 27 |
| *Margariscus margarita* | Pearl Dace | G4 | N4 | S2 | LC | | 2 | 10 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 1.7 | 19.7 | 10 | 6 | 5 | 10 | 31 | 50.7 | 3 | 1 | 4 | 4 | 3 | 15 | 65.7 |
| *Membras martinica* | Rough Silverside | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 6 | 0 | 10 | 21 | 23 | 4 | 1 | 5 | 4 | 3 | 17 | 40 |
| *Menidia beryllina* | Inland Silverside | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 4 | 1 | 5 | 1 | 3 | 14 | 28 |
| *Menidia menidia* | Atlantic Silverside | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 6 | 0 | 10 | 21 | 23 | 3 | 1 | 3 | 4 | 3 | 14 | 37 |
| *Micropogonias undulatus* | Atlantic Croaker | | | | | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 6 | 0 | 10 | 21 | 25 | 3 | 1 | 5 | 1 | 3 | 13 | 38 |
| *Micropterus dolomieu* | Smallmouth Bass | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 5 | 1 | 3 | 14 | 19 |
| *Micropterus salmoides* | Largemouth Bass | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 1 | 4 | 4 | 2 | 13 | 18 |
| *Monrone americana* | White Perch | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 5 | 7 | 2 | 1 | 4 | 4 | 2 | 13 | 20 |
| *Morone saxatilis* | Striped Bass | G5 | | S4 | LC | | 2 | 8 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 1.7 | 18.7 | 0 | 0 | 0 | 0 | 0 | 18.7 | 2 | 1 | 4 | 4 | 4 | 15 | 33.7 |
| *Moxostoma erythrurum* | Golden Redhorse | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 5 | 9 | 1 | 1 | 4 | 4 | 2 | 12 | 21 |
| *Moxostoma macrolepidotum* | Shorthead Redhorse | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 3 | 1 | 2 | 4 | 3 | 13 | 27 |
| *Mugil cephalus* | Mullet | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 4 | 0 | 10 | 19 | 24 | 2 | 1 | 2 | 4 | 3 | 12 | 36 |
| *Mugil curema* | White Mullet | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 6 | 0 | 10 | 21 | 23 | 3 | 1 | 2 | 1 | 3 | 10 | 33 |
| *Nocomis micropogon* | River Chub | | | | | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.7 | 5.7 | 10 | 6 | 5 | 10 | 31 | 36.7 | 3 | 1 | 5 | 1 | 3 | 13 | 49.7 |
| *Notropis bifrenatus* | Bridle Shiner | G3 | | SH | LC | | 2 | 10 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 1.7 | 19.7 | 10 | 6 | 5 | 10 | 31 | 50.7 | 3 | 1 | 5 | 4 | 3 | 16 | 66.7 |
| *Notropis buccatus* | Silverjaw Minnow | | | | LC | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 10 | 10 | 15 | 3 | 1 | 6 | 4 | 3 | 17 | 32 |
| *Notropis chalybaeus* | Ironcolor shiner | | | | | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 10 | 6 | 5 | 10 | 31 | 39 | 3 | 1 | 5 | 4 | 3 | 16 | 55 |
| *Notropis cornutus* | Common Shiner | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 10 | 12 | 1 | 1 | 3 | 4 | 3 | 12 | 24 |
| *Notropis hudsonius* | Spottail Shiner | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 3 | 1 | 2 | 4 | 3 | 13 | 27 |

| | | Biological Variables | | | | | | | | | | | | | | | | Action Variables | | | | | Biological + Action Total Score | Supplemental Variables | | | | | | Species Total Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scientific Name | Common Name | G-Rank | N-Rank | S-Rank | IUCN | ESA listing status | Population Size | Population Trend | Range Size | Distribution Trend | Population Concentration | Reproductive Potential for Recovery (Variable A) | Reproductive Potential for Recovery (Variable B) | Ecological Specialization (Variable A) | Ecological Specialization (Variable B) | Ecological Specialization (Variable C) | Total | DC Distribution | DC Trend | DC Population Limitations | Ongoing Management Activities | Action Total | | Taxonomic significance | Population/POA | Last Documented | Range Size/ Concentration | Impact of Emerging Diseases | Total | |
| *Notropis procne* | Swallowtail Shiner | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 3 | 1 | 2 | 4 | 3 | 13 | 27 |
| *Notropis rubellus* | Rosyface Shiner | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 10 | 4 | 5 | 10 | 29 | 33 | 3 | 1 | 3 | 4 | 3 | 14 | 47 |
| *Notropis spilopterus* | Spotfin Shiner | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 3 | 1 | 2 | 4 | 3 | 13 | 27 |
| *Notropis volucellus* | Mimic Shiner | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 3 | 1 | 3 | 4 | 3 | 14 | 28 |
| *Noturus gyrinus* | Tadpole Madtom | | | | | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 10 | 6 | 5 | 10 | 31 | 35 | 3 | 1 | 5 | 4 | 3 | 16 | 51 |
| *Noturus insignis* | Margined Madtom | | | | LC | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 10 | 15 | 20 | 3 | 1 | 3 | 4 | 3 | 14 | 34 |
| *Oncorhynchus mykiss* | Rainbow Trout | | | | | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 4 | 0 | 5 | 14 | 18 | 3 | 1 | 3 | 1 | 3 | 11 | 29 |
| *Paralichthys dentatus* | Summer Flounder | | | | LC | | 2 | 10 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1.7 | 16.7 | 5 | 4 | 0 | 5 | 14 | 30.7 | 3 | 1 | 5 | 1 | 3 | 13 | 43.7 |
| *Perca flavescens* | Yellow Perch | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 5 | 9 | 4 | 1 | 5 | 4 | 2 | 16 | 25 |
| *Percina peltata* | Shield Darter | | | | LC | | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 10 | 10 | 18 | 3 | 1 | 2 | 4 | 3 | 13 | 31 |
| *Petromyzon marinus* | Sea Lamprey | | | | LC | | 2 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 9 | 5 | 0 | 0 | 10 | 15 | 24 | 4 | 1 | 2 | 3 | 3 | 13 | 37 |
| *Pimephales notatus* | Bluntnose Minnow | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 3 | 1 | 2 | 4 | 3 | 13 | 27 |
| *Pimephales promelas* | Fathead Minnow | | | | LC | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 10 | 12 | 3 | 1 | 3 | 4 | 3 | 14 | 26 |
| *Pogonias cromis* | Black Drum | | | | | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 6 | 0 | 10 | 21 | 26 | 4 | 1 | 5 | 1 | 3 | 14 | 40 |
| *Pomoxis annularis* | White Crappie | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 5 | 9 | 3 | 1 | 4 | 4 | 4 | 16 | 25 |
| *Pomoxis nigromaculatus* | Black Crappie | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 10 | 10 | 15 | 3 | 1 | 3 | 4 | 4 | 15 | 30 |
| *Pylodictis olivaris* | Flathead Catfish | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 5 | 5 | 12 | 3 | 1 | 1 | 4 | 3 | 12 | 24 |
| *Rhinichthys atratulus* | Eastern Blacknose Dace | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 2 | 1 | 2 | 4 | 3 | 12 | 26 |
| *Rhinichthys cataractae* | Longnose Dace | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 | 10 | 14 | 2 | 1 | 2 | 4 | 3 | 12 | 26 |
| *Salmo trutta* | Brown Trout | | | | LC | | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 4 | 0 | 5 | 14 | 19 | 3 | 1 | 3 | 1 | 3 | 11 | 30 |
| *Salvelinus fontinalis* | Brook Trout | | | | | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 4 | 0 | 5 | 14 | 20 | 3 | 1 | 5 | 1 | 3 | 13 | 33 |
| *Sander vitreum* | Walleye | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1.7 | 6.7 | 5 | 6 | 0 | 10 | 21 | 27.7 | 4 | 1 | 5 | 1 | 3 | 14 | 41.7 |
| *Sciaenops ocellatus* | Red Drum | | | | | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 4 | 0 | 10 | 19 | 24 | 3 | 1 | 2 | 4 | 3 | 13 | 37 |
| *Semotilus corporalis* | Fallfish | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 5 | 9 | 13 | 3 | 1 | 4 | 4 | 2 | 14 | 27 |
| *Strongylura marina* | Atlantic Needlefish | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 10 | 15 | 19 | 3 | 1 | 3 | 1 | 3 | 11 | 30 |
| *Umbra pygmaea* | Eastern Mudminnow | | | | LC | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.7 | 5.7 | 0 | 0 | 0 | 10 | 10 | 15.7 | 3 | 1 | 1 | 4 | 3 | 12 | 27.7 |

# Appendix E Invertebrate SGCN Ranking

## E.1 Insects

See Table 40 for the summary of all invertabrate SGCN rankings, which selected based on the criteria described in the following sections.

### E.1.1 Odonata (dragonflies and damselflies)

Odonates are one of the most studied insects in the District. DOEE has six years of survey data from six regions in the District. Contemporary data are from a total of 18 transects. To select odonate SGCN, species were listed if they met three or more of these five criteria:

1. Element occurrence in three or fewer locations in contemporary survey data from DOEE FWD and Richard Orr, Mid-Atlantic Invertebrate Field Studies Inc.
2. State rank S3–S1 (Nature Serve, adjusted with estimates from R. Orr)
3. RSGCN Rank R3–R1 (Regional Conservation Needs grant report: Regional Odonate SGCN)
4. Listed as an SGCN in Maryland's 2015 SWAP update
5. Listed as SGCN by DOEE in SWAP 2005

Some few species were included as SGCN if they met only two of the above criteria. These were included on recommendation by R. Orr as species who's populations are declining locally or are locally but not regionally rare (lancet clubtail *Gomphus exilis* and cyrano darner *Nasiaeschna pentacantha*), and species tied to rare endemic habitats with historical records in the District (sphagnum sprite *Nehalennia gracilis* and sedge sprite *Nehalennia irene*).

### E.1.2 Butterflies

Butterflies are well studied in the District. DOEE has four years of survey data from six regions in the district. Contemporary data are from a total of 18 transects. To select butterfly SGCN, species were listed if they met two or more of these four criteria:

1. Element occurrence in three or fewer locations in contemporary survey data from DOEE FWD and species inventories from the U.S. National Arboretum and NPS National Capital Parks-East.
2. DC State rank S3–S1 (Nature Serve)
3. MD State rank S3–S1 (Nature Serve)
4. Listed as an SGCN in Maryland's 2015 SWAP update
5. Listed as SGCN by DOEE in SWAP 2005

Some few species were included as SGCN based on regional or national rarity or decline. Euphydryas phaeton and Lycaena hyllus are species that use groundwater-fed wetlands and are targeted for conservation by the Mid-Atlantic states. The monarch (*Danaus plexippus*) has shown massive population declines nationally.

### E.1.3 Hymenoptera (bees)

Four bee species are listed as SGCN. Bees are a well-studied group of insects in the region. Contemporary data exist from the USGS (Sam Droege). To select bee SGCN, species were listed if they met all three criteria:

1. Contemporary element occurrence in the District
2. Estimated state rank S3–S1 (Nature Serve adjusted with estimates from S. Droege)
3. Proposed for listing as SGCN in Maryland in 2015 (only species whose range includes the District)

### E.1.4 Beetles

One ground beetle species was added as SGCN. It was included based on recent discovery in the District (published contemporary data:, Steury & Messer 2014; Steury, Messer & Cavey 2014).

## E.2 Crustaceans

### E.2.1 Amphipods

Amphipods were listed based on their global rank, state rank in the District and Maryland, the Maryland state endangered species list, species to be listed as SGCN by Maryland in 2015, species listed as SGCN by the District in 2005.

### E.2.2 Copepods

FWD has removed the majority of the copepod species due to inadequacy of listing data from 2005 Species that remain are globally ranked G1–G3, DC state ranked S1–S3, candidate species for listing under the Endangered Species Act, or are listed as SGCN by Maryland in 2015.

### E.2.3 Crayfish

Three crayfish are listed as SGCN. Species were included based on range maps from the *Maryland Key to the Crayfish of Maryland* (MD DNR, Citation). One species, acuminate crayfish (*Cambarus acuminatus)*, is also listed as an SGCN in Maryland.

## E.3 Mussels

### E.3.1 Freshwater mussels

No change from DC SWAP 2005. No recent data exists.

## E.4 Gastropods

### E.4.1 Snails

Two terrestrial snails were added as SGCN. These were included based on recent discovery in the District (published contemporary data, Steury et al 2014), state rank in Maryland or Virginia, and proposed listing in Maryland in 2015. One aquatic snail, the Appalachian springsnail (*Fontigens bottimeri*), remains listed.

**Table 40 Invertebrate SGCN Ranking**

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | Global, National, Regional or State Rank | | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G-Rank | Comments |
| Damselflies | *Amphiagrion saucium* | Eastern Red Damsel | | | | x | | | | | H | | | | | SH | S4 | S3S4 | S3S4 | R4-R5 | N5 | Historical; pre-1970 |
| | *Archilestes grandis* | Great Spreadwing | X | I | | x | Y | 2 | | X | | | X | | | S1 | SNR | S3 | S2S4 | R1-R2 | N5 | |
| | *Argia apicalis* | Blue-fronted Dancer | | | | | Y | 5 | X | X | X | X | X | | | S5 | S4 | S4 | S4 | R4-R5 | N5 | |
| | *Argia bipuntulata* | Seepage Dancer | | | | x | | | | | | | | | | SH | SH | S3 | S3 | R1-R2 | N4 | Historical; pre-1899 |
| | *Argia fumipennis violacea* | Violet Dancer | | | | | Y | 5 | X | X | X | X | X | | | S5 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Argia moesta* | Powdered Dancer | | | | | Y | 2 | | | X | X | | | | S5 | S4 | S5 | S4 | R4-R5 | N5 | |
| | *Argia sedula* | Blue-ringed Dancer | X | II | | x | | 1 | | | | X | | | | S1 | SNR | S3 | S4 | R3 | N5 | |
| | *Argia tibialis* | Blue-tipped Dancer | | | | | Y | 4 | X | | X | X | X | | | S5 | SNR | S4 | S4 | R4-R5 | N5 | |
| | *Argia translata* | Dusky Dancer | | | | | Y | 2 | | | X | X | | | | S4 | S3 | S4 | S3S4 | R4-R5 | N5 | |
| | *Calopteryx dimidiata* | Sparkling Jewelwing | | | | x | | | | | | | | | | SH | SNR | S2 | S3S4 | R1-R2 | N5 | Historical; Westfall & May, Dragonflies of North America |
| | *Calopteryx maculata* | Ebony Jewelwing | | | | | Y | 5 | X | X | X | X | X | | | S4 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Chromagrion conditum* | Aurora Damsel | | | | x | | | | | | | | | | SH | SNR | S3S4 | S4 | R4-R5 | N5 | Historical; Westfall & May, Dragonflies of North America |
| | *Enallagma aspersum* | Azure Bluet | X | II | | | Y | 2 | | X | X | | | | | S3 | SNR | S4 | S4 | R4-R5 | N5 | |
| | *Enallagma basidens* | Double-striped Bluet | X | II | | | | 1 | | | X | | | | | S3 | SNR | S4 | S3 | R3 | N5 | |
| | *Enallagma civile* | Familiar Bluet | | | | | Y | 4 | X | X | X | X | | | | S5 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Enallagma divagans* | Turquoise Bluet | X | I | | x | Y | 2 | X | | | X | | | | S3 | S3 | S3S4 | S4 | R4-R5 | N5 | |
| | *Enallagma durum* | Big Bluet | | | | x | Y | 3 | X | X | H | X | | | | S4 | S3 | S3 | S4 | R4-R5 | N5 | |
| | *Enallagma exsulans* | Stream Bluet | | | | | Y | 4 | X | | X | X | X | | | S5 | S4 | S5 | S4 | R4-R5 | N5 | |
| | *Enallagma geminatum* | Skimming Bluet | | | | | Y | 3 | X | X | | X | | | | S4 | SNR | S5 | S4 | R4-R5 | N5 | |
| | *Enallagma signatum* | Orange Bluet | | | | | Y | 5 | X | X | X | X | X | | | S4 | S4 | S4 | S5 | R4-R5 | N5 | |
| | *Enallagma traviatum* | Slender Bluet | X | II | | x | Y | 1 | X | | | | | | | S2 | S3 | S3 | S3S4 | R4-R5 | N5 | |
| | *Hetaerina americana* | American Rubyspot | | | | | | 1 | | | H | X | | | | S5 | S4 | S4 | S4 | R4-R5 | N5 | |
| | *Hetaerina titia* | Smoky Rubyspot | | | | x | | | | | | H | | | | SH | SH | SH | S3S4 | R1-R2 | N5 | Historical; pre-1970 |
| | *Ischnura hastata* | Citrine Forktail | | I | | | Y | 3 | | | X | X | X | | | S3 | S4 | S4S5 | S5 | R4-R5 | N5 | |

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | Global, National, Regional or State Rank | | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G-Rank | Comments |
| | *Ischnura kellicotti* | Lilypad Forktail | X | I | x | | Y | 2 | X | X | | | | | | S5 | SNR | S3S4 | S3S4 | R4-R5 | N5 | Ranked as demonstrably secure, but only seen at 2 sites. |
| | *Ischnura posita* | Fragile Forktail | | | | | Y | 5 | X | X | X | X | X | | | S5 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Ischnura ramburii* | Rambur's Forktail | X | II | | | Y | 2 | | | | X | X | | | S3 | SNR | S4 | S4 | R4-R5 | N5 | |
| | *Ischnura verticalis* | Eastern Forktail | | | | | Y | 5 | X | X | X | X | X | | | S5 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Lestes australis* | Southern Spreadwing | | | | | Y | 3 | | | X | X | X | | | S2 | SNR | SNR | S5 | R4-R5 | N5 | |
| | *Lestes dryas* | Emerald Spreadwing | | | x | | | | | | | | | | | SH | SNR | SH | SH | R4-R5 | N5 | Historical; Westfall & May, Dragonflies of North America |
| | *Lestes forcipatus* | Sweetflag Spreadwing | X | II | | x | | 1 | | | | X | | | | S2 | S3 | S3 | S3 | R4-R5 | N5 | |
| | *Lestes inaequalis* | Elegant Spreadwing | X | II | | | | 1 | | | | X | | | | S1 | S3 | S4 | S3S4 | R4-R5 | N5 | |
| | *Lestes rectangularis* | Slender Spreadwing | | | | | Y | 3 | X | X | | X | | | | S3 | S4 | S4S5 | S5 | R4-R5 | N5 | |
| | *Lestes unguiculatus* | Lyre-tipped Spreadwing | | | | | | | | | | | | | | SH | SNR | SH | | R3 | N5 | Historical; pre-1899 |
| | *Nehalennia gracilis* | Sphagnum Sprite | X | III | x | x | | | | | | | | | | SH | SNR | S2 | S2 | R4-R5 | N5 | |
| | *Nehalennia irene* | Sedge Sprite | X | III | x | x | | | | | | | | | | SH | SNR | S3 | S1S2 | R4-R5 | N5 | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Dragonflies | *Aeshna umbrosa* | Shadow Darner | | | | | | 3 | X | X | H | X | | | | S3 | S4 | S4 | S5 | R4-R5 | N5 | |
| | *Anax junius* | Common Green Darner | | | | | Y | 4 | X | X | X | X | Y | | | S5 | S5 | S5 | S5 | R4-R5 | N5 | |
| | *Anax longipes* | Comet Darner | X | II | | x | | 1 | | | | X | | | | S1 | SNR | S3 | S3 | R4-R5 | N5 | |
| | *Arigomphus villosipes* | Unicorn Clubtail | X | I | x | | Y | 2 | X | X | | | | | | S1 | SNR | S4 | S4 | R4-R5 | N5 | |
| | *Boyeria vinosa* | Fawn Darner | | | | | | 3 | X | | X | X | | | | S3 | S3 | S5 | S5 | R4-R5 | N5 | |
| | *Celithemis eponina* | Halloween Pennant | | | | | Y | 3 | X | X | | X | | | | S3 | S3 | S4S5 | S5 | R4-R5 | N5 | |
| | *Cordulegaster bilineata* | Brown Spiketail | | | | x | | | | | | | | | | SH | SNR | S3 | S4 | R1-R2 | N5 | |
| | *Cordulegaster erronea* | Tiger Spiketail | X | I | x | x | Y | 2 | | | X | | X | | | S1 | S1 | S3 | S3 | R1-R2 | N4 | |
| | *Cordulegaster maculata* | Twin-spotted Spiketail | | | | | | | | | | | | | | SH | S2 | S4 | S4 | R4-R5 | N5 | Historical; pre-1905 (Donnelly) |
| | *Cordulegaster obliqua* | Arrowhead Spiketail | | | | x | | | | | | | | | | SH | SH | S2 | S3S4 | R3 | N4 | Historical; pre-1921 (Donnelly) |

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | Global, National, Regional or State Rank | | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G-Rank | Comments |
| | *Didymops transversa* | Stream Cruiser | | | | | | 1 | | | | X | | | | S4 | SNR | S5 | S4 | R4-R5 | N5 | |
| | *Dromogomphus spinosus* | Black-shouldered Spinyleg | | | | | Y | 2 | | | X | X | | | | S4 | S4 | S5 | S4 | R4-R5 | N5 | |
| | *Epiaeschna heros* | Swamp Darner | | | | | Y | 4 | X | X | X | X | | | | S4 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Epitheca cynosura* | Common Basketttail | | | | | Y | 3 | X | X | | X | | | | S5 | SNR | S5 | S5 | R4-R5 | N5 | |
| | *Epitheca princeps* | Prince Baskettail | | | | | Y | 4 | X | X | X | X | | | | S5 | S3 | S4 | S5 | R4-R5 | N5 | |
| | *Erpetogomphus designatus* | Eastern Ringtail | X | II | | x | | 1 | | | | X | | | | S1 | S1S2 | S2 | S4 | R3 | N5 | |
| | *Erythemis simplicicollis* | Common Pondhawk | | | | | Y | 5 | X | X | X | X | X | | | S5 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Erythrodiplax berenice* | Seaside Dragonlet | | | | | | | | | | | | | | SH | SNR | S4 | S5 | R3 | N5 | Historical; pre-1899 |
| | *Gomphaeschna antilope* | Taper-tailed Darner | | | | x | | | | | | | | | | SH | SH | S2 | S3 | R1-R2 | N4 | Historical; pre-1920 |
| | *Gomphus exilis* | Lancet Clubtail | X | II | | | | 1 | | | | X | | | | S2 | S4 | S5 | S5 | R4-R5 | N5 | Extent limited in DC - CHOH |
| | *Gomphus vastus* | Cobra Clubtail | X | II | | | Y | 1 | | | H | X | | | | S3 | S2S3 | S4 | S3S4 | R4-R5 | N5 | Extent limited in DC - CHOH |
| | *Hagenius brevistylus* | Dragonhunter | X | II | | | Y | 1 | | | X | | | | | S3 | S3 | S4 | S4 | R4-R5 | N5 | Extent limited in DC - ROCR |
| | *Libellula auripennis* | Golden-winged Skimmer | | | | x | | | | | | | | | | SH | SNR | S3 | S4 | R4-R5 | N5 | Historical |
| | *Libellula cyanea* | Spangled Skimmer | | | | | Y | 3 | X | X | X | | | | | S4 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Libellula flavida* | Yellow-sided Skimmer | | | | x | | | | | | | | | | SH | SH | S2S3 | S3 | R1-R2 | N5 | Historical; pre-1899 (Donnelly) |
| | *Libellula incesta* | Slaty Skimmer | | | | | Y | 5 | X | X | X | X | X | | | S4 | SNR | S5 | S5 | R4-R5 | N5 | |
| | *Libellula luctuosa* | Widow Skimmer | | | | | Y | 5 | X | X | X | X | X | | | S4 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Libellula needhami* | Needham's Skimmer | | | | | Y | 4 | X | X | | X | X | | | S4 | S4 | S5 | S5 | R3 | N5 | |
| | *Libellula pulchella* | Twelve-spotted Skimmer | | | | | Y | 5 | X | X | X | X | X | | | S4 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Libellula semifasciata* | Painted Skimmer | | | | | | 1 | | | | X | | | | S2 | S4 | S5 | S4 | R4-R5 | N5 | |
| | *Libellula vibrans* | Great Blue Skimmer | | | | | Y | 5 | X | X | X | X | X | | | S4 | SNR | S5 | S4 | R4-R5 | N5 | |
| | *Macromia illinoiensis* | Swift River Cruiser | | | | | | 2 | | | X | X | | | | S3 | SNR | S4 | S5 | R4-R5 | N5 | |
| | *Macromia taeniolata* | Royal River Cruiser | | | | x | | | | | | H | | | | SH | SH | S3 | S3 | R3 | N5 | Historical; pre-1907 |

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | Global, National, Regional or State Rank | | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G-Rank | Comments |
| | *Nasiaeschna pentacantha* | Cyrano Darner | X | I | | x | | 2 | | | X | X | | | | S3 | SNR | S3 | S4 | R4-R5 | N5 | |
| | *Neurocordulia obsoleta* | Umber Shadowdragon | X | II | | x | | 1 | | | H | X | | | | S3 | S3 | S3 | S3S4 | R4-R5 | N5 | |
| | *Pachydiplax longipennis* | Blue Dasher | | | | | Y | 5 | X | X | X | X | X | | | S5 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Pantala flavescens* | Wandering Glider | | | | | Y | 5 | X | X | X | X | X | | | S4 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Pantala hymenaea* | Spot-winged Glider | | | | | Y | 5 | X | X | X | X | X | | | S4 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Perithemis tenera* | Eastern Amberwing | | | | | Y | 5 | X | X | X | X | X | | | S5 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Plathemis lydia* | Common Whitetail | | | | | Y | 5 | X | X | X | X | X | | | S5 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Somatochlora filosa* | Fine-lined Emerald | X | III | x | x | Y | | | | | | | | | SH | SH | S2 | S2 | R3 | N5 | Historical; pre-1921 |
| | *Somatochlora linearis* | Mocha Emerald | X | II | x | x | | 2 | | | X | | X | | | S1 | SNR | S3S4 | S3S4 | R3 | N5 | Kenilworth Marsh |
| | *Somatochlora tenebrosa* | Clamp-tipped Emerald | X | I | | | | 2 | | X | X | | | | | S1 | SNR | S4 | S4 | R4-R5 | N5 | |
| | *Stylogomphus albistylus* | Eastern Least Clubtail | X | II | | | | 1 | | | | X | | | | S1 | S1S2 | S4 | S3S4 | R4-R5 | N5 | |
| | *Stylurus plagiatus* | Russet-tipped Clubtail | X | I | | x | Y | 3 | | X | | X | X | | | S4 | S4 | S3 | S3S4 | R3 | N5 | could possibly list since it's ranked R3 in the northest region |
| | *Sympetrum internum* | Cherry-faced Meadowhawk | | | | | | | | | | | | | | SH | SNR | | | R4-R5 | | Historical |
| | *Sympetrum rubicundulum* | Ruby Meadowhawk | | | | | | 2 | X | | H | | X | | | S1 | S4 | S4 | S5 | R4-R5 | N5 | |
| | *Sympetrum semicinctum* | Band-winged Meadowhawk | | | | x | | | | | | | | | | SH | SNR | S3 | S5 | R4-R5 | N5 | Historical; pre-1924 |
| | *Sympetrum vicinum* | Autumn Meadowhawk | | | | | | 3 | X | X | | X | | | | S5 | S4 | S5 | S5 | R4-R5 | N5 | |
| | *Tachopteryx thoreyi* | Gray Petaltail | | | x | x | | | | | H | | | | | SH | SX | S3 | S4 | R3 | N4 | Historical; pre-1898 |
| | *Tramea carolina* | Carolina Saddlebags | | | | | Y | 3 | X | X | | | X | | | S3 | SNR | S4S5 | S5 | R4-R5 | N5 | |
| | *Tramea lacerata* | Black Saddlebags | | | | | Y | 5 | X | X | X | X | X | | | S5 | S4 | S5 | S5 | R4-R5 | N5 | |
| | | | | | | | | | | | | | | | | | | | | | | |
| | *Abaeis nicippe* | Sleepy Orange | | | | | Y | 1 | | | | | X | | | | | SNA | SNR | | N5 | |
| | *Achalarus lyciades* | Hoary Edge | | | | | | | | | | | | | | | SNR | S5 | S5 | | N4N5 | |

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | Global, National, Regional or State Rank | | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G-Rank | Comments |
| | *Amblyscirtes vialis* | Common Roadside-skipper | | | | | | | | | | | | | | | SH | S4 | S5 | | N4 | |
| | *Ancyloxypha numitor* | Common Least Skipper | | | | | Y | 4 | X | X | | X | X | | | | SNR | S5 | S5 | | N5 | |
| | *Anthocharis midea* | Falcate Orangetip | | | | | | | | | | | | | | | SNR | S5 | S4 | | N4N5 | |
| | *Asterocampa celtis* | Hackberry Emperor | | | | | Y | 1 | | | | X | | | | | SNR | S5 | S5 | | N5 | |
| | *Asterocampa clyton* | Tawny Emperor | | | | | | | | | | | | | | | S2S4 | S4 | S5 | | N5 | |
| | *Atalopedes campestris* | Sachem | | | | | Y | 4 | X | X | | X | X | | | | SNR | S5B | S5 | | N5 | |
| | *Atrytonopsis hianna* | Dusted Skipper | | | | | | | | | | | | | | | SH | S4 | S4? | | N4 | |
| | *Autochton cellus* | Gold-banded Skipper | | | | | | | | | | | | | | | SH | SH | SU | | N4 | |
| | *Battus philenor* | Pipevine Swallowtail | | | | | Y | 2 | | X | | | X | | | | SNR | S4 | S5 | | N5 | |
| | *Boloria bellona* | Meadow Fritillary | | | | | | | | | | | | | | | SNR | S4 | S5 | | N5 | |
| | *Boloria selene* | Silver-bordered Fritillary | | | | | | | | | | | | | | | SH | S3 | S2 | | N5 | |
| | *Callophrys augustinus* | Brown Elfin | | | | | | | | | | | | | | | SH | S4 | S4 | | N5 | |
| | *Callophrys gryneus* | Juniper Hairstreak | | | | | | | | | | | | | | | SNR | S4 | S4 | | N5 | |
| | *Callophrys henrici* | Henry's Elfin | | | | | | | | | | | | | | | SH | S4 | S4 | | N5 | |
| | *Callophrys/Incisalia irus* | Frosted Elfin | X | III | Y | Y | | | | | | | | | | | SH | S1 | S2? | | N3 | |
| | *Calpodes ethlius* | Brazilian Skipper | | | | | | | | | | | | | | | | | | | | |
| | *Calycopis cecrops* | Red-banded Hairstreak | | | | | Y | 4 | | X | X | X | X | | | | SNR | S4 | S5 | | N5 | |
| | *Celastrina ladon* | Spring Azure, Edwards' Azure | | | | | | | | | | | | | | | SNR | S5 | S5 | | N4 | |
| | *Celastrina neglecta* | Summer Azure | | | | | | | | | | | | | | | SNR | SNR | S5 | | N5 | |
| | *Cercyonis pegala* | Coomon Wood-nymph | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Chlosyne nycteis* | Silvery Checkerspot | | | | | | | | | | | | | | | SH | S4 | S4 | | N5 | |
| | *Colias eurytheme* | Orange Sulphur | | | | | Y | 2 | | X | | | X | | | | SNR | S5 | S5 | | N5 | |
| | *Colias philodice* | Clouded Sulphur | | | | | Y | 5 | X | X | X | X | X | | | | SNR | S5 | S5 | | N5 | |
| | *Cupido comyntas* | Eastern Tailed-blue | | | | | Y | 5 | X | X | X | X | X | | | | SNR | S5 | S5 | | N5 | |

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | Global, National, Regional or State Rank | | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G-Rank | Comments |
| | *Danaus plexippus* | Monarch | X | I | Y | Y | Y | 3 | | X | X | | X | | | | S4B | S5B | S4 | | N5B,N2N3N | |
| | *Epargyreus clarus* | Silver-spotted Skipper | | | | | Y | 5 | X | X | X | X | X | | | | SNR | S5 | S5 | | N5 | |
| | *Erynnis b. brizo* | Sleepy Duskywing | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Erynnis baptisiae* | Wild Indigo Duskywing | | | | | | | | | | | | | | | | S4 | S5 | | N5 | |
| | *Erynnis horatius* | Horace's Duskywing | | | | | Y | 2 | | X | | | X | | | | SNR | S5 | S5 | | N5 | |
| | *Erynnis icelus* | Dreamy Duskywing | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Erynnis juvenalis* | Juvenal's Duskywing | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Erynnis martialis* | Mottled Duskywing | | | Y | | | | | | | | | | | | SNR | S1 | S1S3 | | N3 | |
| | *Erynnis zarucco* | Zarucco Duskywing | | | | | | | | | | | | | | | | | | | | |
| | *Euphydryas phaeton* | Baltimore Checkerspot | X | I | | Y | Y | 1 | | X | | | | | | | SH | S2 | SU | | N4 | |
| | *Euphyes bimacula* | Two-spotted Skipper | | | | | | | | | | | | | | | | | | | | |
| | *Euphyes vestris* | Dun Skipper | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Euptoieta claudia* | Variegated Fritillary | | | Y | | Y | 2 | | X | | | X | | | | | S5B | S5 | | N5 | |
| | *Eurema daira* | Barred Yellow | | | | | | | | | | | | | | | | | | | N5 | |
| | *Eurytides marcellus* | Zebra Swallowtail | | | | | Y | 2 | | | X | X | | | | | | S4 | S5 | | N5 | |
| | *Feniseca tarquinius* | Harvester | | | | | | | | | | | | | | | SNR | S4 | S4 | | N4 | |
| | *Hesperia leonardus* | Leonard's Skipper | X | I | | Y | Y | 2 | X | | X | | X | | | | SH | S2 | S3? | | N4 | |
| | *Hesperia metea* | Cobweb Skipper | | | | Y | | | | | | | | | | | | S3 | S4 | | N4N5 | |
| | *Hylephila phyleus* | Fiery Skipper | | | | | Y | 2 | | X | | | X | | | | | S5B | S5 | | N5 | |
| | *Junonia coenia* | Common Buckeye | | | | | Y | 5 | X | X | X | X | X | | | | | S5B | S5 | | N5 | |
| | *Lerema accius* | Clouded Skipper | | | | | | | | | | | | | | | | | | | | |
| | *Lerodea eufala* | Eufala Skipper | | | | | | | | | | | | | | | | | | | | |
| | *Lethe anthedon* | Northern Pearly-eye | | | | | Y | 3 | | | X | X | X | | | | SNR | S4 | S4 | | N4 | |
| | *Lethe appalachia* | Appalachian Eyed Brown | | | | | Y | 2 | | X | | X | | | | | SNR | S4 | S4 | | N4 | |

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | Global, National, Regional or State Rank | | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G-Rank | Comments |
| | *Libytheana carinenta* | American Snout Butterfly | | | | | | | | | | | | | | | SNR | S5B | S5 | | N5 | |
| | *Limenitis archippus* | Viceroy | | | | | Y | 1 | | X | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Limenitis arthemis* | Red-spotted Purple | | | | | Y | 3 | | X | | X | X | | | | SNR | S5 | S5 | | N5 | |
| | *Limenitis arthemis* | White Admiral | | | | | | | | | | | | | | | | | | | N5 | |
| | *Lycaena epixanthe* | Bog Copper | | | | Y | | | | | | | | | | | | | | | | |
| | *Lycaena hyllus* | Bronze Copper | X | II | | Y | | | | | | | | | | | SNR | S4 | S1 | | N4N5 | |
| | *Lycaena phlaeas* | Little Copper | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Megisto cymela* | Little Wood Satyr | | | | | Y | 3 | | | X | X | X | | | | SNR | S5 | S5 | | N5 | |
| | *Nastra lherminier* | Swarthy Skipper | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Nymphalis antiopa* | Mourning Cloak | | | | | Y | 1 | | | X | | | | | | SNR | S5B | S5 | | N5 | |
| | *Panoquina ocola* | Ocola Skipper | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Papilio cresphontes* | Giant Swallowtail | | | | Y | | | | | | | | | | | SH | S2 | S4? | | N5 | |
| | *Papilio glaucus* | Eastern Tiger Swallowtail | | | | | Y | 5 | X | X | X | X | X | | | | SNR | S5 | S5 | | N5 | |
| | *Papilio palamedes* | Palamedes Swallowtail | | | | Y | | | | | | | | | | | SNR | S1 | S4 | | N4N5 | |
| | *Papilio polyxenes* | Black Swallowtail | | | | | Y | 4 | X | X | | X | X | | | | SNR | S5 | S5 | | N5 | |
| | *Papilio polyxenes asterius* | Parsnip Swallowtail | | | | | | | | | | | | | | | | | | | | |
| | *Papilio troilus* | Spicebush Swallowtail | | | | | Y | 1 | | X | | | | | | | SNR | S5 | S5 | | N4? | |
| | *Parrhasius M-album* | White-m Hairstreak | | | | | | | | | | | | | | | | S4 | S4 | | N5 | |
| | *Phoebis sennae* | Cloudless Sulphur | | | | | Y | 1 | | X | | | | | | | | SNA | SNR | | N5 | |
| | *Pholisora catullus* | Common Sootywing | | | | | Y | 2 | | X | | | X | | | | SNR | S5 | S5 | | N5 | |
| | *Phyciodes tharos* | Pearl Crescent | | | | | Y | 5 | X | X | X | X | X | | | | SNR | S5 | S5 | | N5 | |
| | *Pieris rapae* | Cabbage White | | | | | Y | 5 | X | X | X | X | X | | | | | | | | N5 | |
| | *Poanes aaroni* | Aaron's Skipper | | | | | | | | | | | | | | | SNR | S4 | S3 | | N4 | |
| | *Poanes hobomok* | Hobomok Skipper | | | | | | | | | | | | | | | SNR | S5 | S4S5 | | N5 | |
| | *Poanes viator* | Broad-winged Skipper | | | | | | | | | | | | | | | | S4 | S5 | | N5 | |
| | *Poanes zabulon* | Zabulon Skipper | | | | | Y | 4 | | X | X | X | X | | | | SNR | S5 | S5 | | N5 | |
| | *Polites origenes* | Crossline Skipper | X | I | Y | | Y | 2 | X | X | | | | | | | SNR | S5 | S5 | | N4N5 | |
| | *Polites peckius* | Peck's Skipper | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | | Global, National, Regional or State Rank | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G-Rank | Comments |
| | *Polites themistocles* | Tawny-edged Skipper | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Polygonia comma* | Eastern Comma | | | Y | | Y | 3 | | X | | X | X | | | | SNR | S5 | S5 | | N5 | |
| | *Polygonia interrogationis* | Question Mark Butterfly | | | Y | | Y | 3 | | X | | X | X | | | | SNR | S5 | S5 | | N5 | |
| | *Polygonia progne* | Gray Comma | | | | Y | | | | | | | | | | | | S1S3 | S4 | | N4N5 | |
| | *Pompeius verna* | Little Glassywing | X | III | Y | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Pontia protodice* | Checkered White | | | | | Y | 1 | | | | X | | | | | | S4 | S4 | | N4 | |
| | *Pyrgus centaureae wyandot* | Appalachian grizzled skipper | | | Y | | | | | | | | | | | | SH | S1 | S1 | | N1N2 | |
| | *Pyrgus communis* | Common Checkered-skipper | | | | | Y | 2 | | X | | | X | | | | S4B | S5 | S5 | | N5 | |
| | *Pyrgus malvae* | Grizzled Skipper | | | | | | | | | | | | | | | | | | | | |
| | *Pyrisitia lisa* | Little Yellow | | | | | | | | | | | | | | | S4B | SNA | S5 | | N5 | |
| | *Satyrium calanus* | Banded Hairstreak | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Satyrium calanus falacer* | Falacer Hairstreak | | | | | | | | | | | | | | | | | | | | |
| | *Satyrium edwardsii* | Edwards' Hairstreak | X | III | Y | Y | | | | | | | | | | | SNR | S1 | S3S4 | | N4 | |
| | *Satyrium favonius* | Oak Hairstreak | | | | | | | | | | | | | | | SH | SNR | S3 | | N4 | |
| | *Satyrium favonius ontario* | Northern Oak Hairstreak | | | | | | | | | | | | | | | SNR | S1S2 | S3 | | N4 | |
| | *Satyrium liparops* | Striped Hairstreak | | | | | | | | | | | | | | | | S4 | S4 | | N5 | |
| | *Satyrium titus* | Coral Hairstreak | | | | | | | | | | | | | | | SNR | S4 | S4 | | N4N5 | |
| | *Speyeria aphrodite* | Aphrodite Fritillary | | | | | | | | | | | | | | | | S4 | S5 | | N5 | |
| | *Speyeria cybele cybele* | Great Spangled Fritillary | X | II | Y | | Y | 1 | | | | | X | | | | SNR | S5 | S5 | | N5 | |
| | *Speyeria idalia* | Regal Fritillary | X | II | | Y | | | | | | | | | | | SX | SH | S1 | | N3 | |
| | *Staphylus hayhurstii* | Hayhurst's Scallopwing | | | | | Y | 3 | | | X | X | X | | | | SNR | S4 | S4 | | N5 | |
| | *Strymon melinus* | Gray Hairstreak | | | | | Y | 3 | | X | | X | X | | | | S4S5 | S5 | S5 | | N5 | |
| | *Thorybes bathyllus* | Southern Cloudywing | | | | | | | | | | | | | | | SNR | S4 | S4 | | N5 | |
| | *Thorybes confusis* | Confused Cloudywing | | | | | | | | | | | | | | | | | | | | |

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | Global, National, Regional or State Rank | | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G-Rank | Comments |
| | *Thorybes pylades* | Northern Cloudywing | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | *Thymelicus lineola* | European Skipper | | | | | Y | 2 | | X | | X | | | | | | | | | | |
| | *Urbanus proteus* | Long-tailed Skipper | | | | | Y | 1 | | | | | X | | | | | | | | | |
| | *Vanessa atalanta* | Red Admiral Butterfly | | | Y | | Y | 5 | X | X | X | X | X | | | | S4B | S5B | S5 | | N5 | |
| | *Vanessa cardui* | Painted Lady | | | | | Y | 2 | X | | | | X | | | | S4B | S5B | S5 | | N5 | |
| | *Vanessa virginiensis* | American Lady | | | | | Y | 2 | | X | | | X | | | | S4B | S5B | S5 | | N5 | |
| | *Wallengrenia egeremet* | Northern Broken-dash | | | | | | | | | | | | | | | SNR | S5 | S5 | | N5 | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Amphipod | *Crangonyx shoemakeri* | Shoemaker Crangonyctid | | | | | | | | | | | | | | | | | | | | |
| Amphipod | *Crangonyx stagnicolous* | An amphipod | | | | | | | | | | | | | | | SNR | | | | G2 | |
| Amphipod | *Stygobromus hayi* | Hay's Spring Amphipod | X | I | X | | | | | | | | | | | | N1 | | | | | Fed Endangered |
| Amphipod | *Stygobromus kenki* | Kenk's Amphipod | X | I | X | X | | | | | | | | | | | S1 | | | | G2 | MD Endangered |
| Amphipod | *Stygobromus pizzinii* | Pizzini's Cave Amphipod | X | II | X | X | | | | | | | | | | | S1 | | | | G3G4 | |
| Amphipod | *Stygobromus sextarius* | Capital Area groundwater amphipod | X | II | | X | | | | | | | | | | | S1 | | | | G1 | MD endangered |
| Amphipod | *Stygobromus tenuis potomacus* | Potomac Groundwater Amphipod | X | I | X | X | | | | | | | | | | | S3 | | | | G4T4 | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Copepod | *Acanthocyclops brevispinosus* | | | | | | | | X | | | | | | | | S1 | | | | | |
| Copepod | *Acanthocyclops columbiensis* | | X | I | X | X | | | X | | | | | | | | S1 | | | | G1 | |
| Copepod | *Acanthocyclops exilis* | | | | | | | | | | 4 | | | | | | | | | | | |
| Copepod | *Acanthocyclops robustus* | | | | | | | | X | | | | | | | | | | | | | |

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | Global, National, Regional or State Rank | | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G- Rank | Comments |
| | *Acanthocyclops sp.* | | | | X | | | | | | 1 | | | | | | | | | | | species is villosipes? Can't find record of this species existing |
| | *Acanthocyclops vernalis* | | | | | | | | | | 1 | | | | 2 | | | | | | | |
| | *Arctodiaptomus dorsalis* | | | | | | | | X | | | | | | | | | | | | | |
| | *Attheyella (Mrazekiella) carolinensis* | | X | II | | | | | | | 2 | | | | | | | | | | | |
| | *Attheyella (Mrazekiella) illinoisensis* | | | | X | | | | | | 3 | | | 1 | 2 | | | | | | | |
| | *Attheyella (Mrazekiella) obatogamensis* | | X | II | X | | | | | | | | | 1 | | | | | | | | |
| | *Attheyella (Mrazekiella) spinipe* | A harpacticoid copepod | X | II | X | | | | | | | | | | 1 | | SU | | | | GNR | |
| | *Bryocamptus (B.) zschokkei alleganiensis* | | X | II | | | | | | | 1 | | | | | | | | | | | |
| | *Bryocamptus (Bryocamptus) calvus* | | | | | | | | | | | | | | | | | | | | | |
| | *Bryocamptus (Bryocamptus) hutchinsoni* | | X | II | X | | | | | | | | | 1 | | | | | | | | |
| | *Bryocamptus (Bryocamptus) minutus* | | X | II | X | | | | | | | | | 1 | | | | | | | | |
| | *Bryocamptus (Bryocamptus) zschokkei* | | | | | | | | | | 4 | | | 1 | 1 | | | | | | | |
| | *Bryocamptus (Limocamptus) hiemalis* | | | | | | | | | | 1 | | | | | | | | | | | |
| | *Bryocamptus (Limocamptus) nivalis* | | X | II | X | | | | | | | | | 1 | | | | | | | | |
| | *Canthocamptus vagus* | | | | | | | | X | | | | | | | | | | | | | |
| | *Diacyclops harryi* | | X | II | X | | | | | | | | | 1 | | | | | | | | |
| | *Diacyclops navus* | | X | II | X | | | | X | | | | | | | | | | | | | |
| | *Diacyclops thomasi* | | | | | | | | X | | | | | | | | | | | | | |

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | | Global, National, Regional or State Rank | | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G-Rank | | Comments |
| | *Ectocyclops phaleratus* | | | | | | | | | | | | | | | | | | | | | | |
| | *Elaphoidella bidens* | | | | | | | | X | | 1 | | | | | | | | | | | | |
| | *Ergasilus cerastes* | | | | | | | | | | | | | | | | | | | | | | |
| | *Ergasilus labracis* | | | | | | | | | | | | | | | | | | | | | | |
| | *Eucyclops agilis* | | | | X | | | | X | | | | | | 3 | | | | | | | | |
| | *Eucyclops elegans* | | X | II | | | | | X | | 1 | | | | | | | | | | | | |
| | *Eurytemora affinis* | | | | | | | | X | | | | | | | | | | | | | | |
| | *Halicyclops reidae* | | | | | | | | | | | | | | 1 | | | | | | | | |
| | *Lernaea cruciata* | | | | | | | | | | | | | | | | | | | | | | |
| | *Macrocyclops albidus* | | X | II | X | | | | | | | | | | | | | | | | | | |
| | *Mesocyclops americanus* | | | | | | | | X | | | | | | | | | | | | | | |
| | *Mesocyclops edax* | | | | | | | | X | | | | | | | | | | | | | | |
| | *Mesocyclops ruttneri* | | | | | | | | X | | | | | | | | | | | | | | |
| | *Microcyclops rubellus* | | | | | | | | X | | | | | | | | | | | | | | |
| | *Moraria cristata* | | | | | | | | | | 1 | | | | | | | | | | | | |
| | *Moraria laurentica* | | | | | | | | | | | | | | | | | | | | | | |
| | *Onychodiaptomus birgei* | | | | | | | | X | | | | | | | | | | | | | | |
| | *Orthocyclops modestus* | | | | | | | | X | | | | | | | | | | | | | | |
| | *Osphranticum labronectum* | | | | | | | | X | | | | | | | | | | | | | | |
| | *Paracyclops chiltoni* | | | | X | | | | X | | 3 | | | 2 | 1 | | | | | | | | |
| | *Paracyclops poppei* | | X | II | | | | | X | | | | | | | | | | | | | | |
| | *Phyllognathopus viguieri* | | | | | | | | | | 1 | | | | | | | | | | | | |
| | *Skistodiaptomus pallidus* | A calanoid copepod | X | II | | | | | X | | | | | | | | | | | | N1N2 | | |
| | *Tropocyclops prasinus* | | | | | | | | | | 1 | | | | | | | | | | | | |
| | *Tropocyclops prasinus mexicanus* | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | |
| Crayfish | *Cambarus acuminatus* | Acuminate crayfish | X | II | y | X | | | | | | | | | | | S2 | | | | G4Q | | MD Endangered |

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | Global, National, Regional or State Rank | | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G-Rank | Comments |
| | *Cambarus bartonii bartonii* | Common Crayfish | | | | | | | | | | | | | | | | | | | | |
| | *Cambarus diogenes* | Devil Crawfish | X | II | | | | | | | | | | | | | | | | | | |
| | *Cambarus dubius* | Upland Burrowing Crayfish | X | II | | | | | | | | | | | | | | | | | | |
| | *Fallicambarus fodiens* | Digger crayfish | | | | X | | | | | | | | | | | SNR | | | | G5 | |
| | *Orconectes limosus* | Spinycheek Crayfish | | | | | | | | | | | | | | | | | | | | |
| | *Procambarus acutus* | White River Crawfish | | | | | | | | | | | | | | | SNR | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Bees | *Bombus affinis* | Rusty-patched bumble bee | X | II | | X | Y | | | | | | | | | | | | | | | Ranked as rare by S. Dreoge, USGS. Suggested for listing |
| | *Bombus auricomus* | Black and gold bumble bee | | | | X | Y | | | | | | | | | | | | | | | |
| | *Bombus pensylvanicus* | American bumble bee | | | | X | Y | | | | | | | | | | | | | | | |
| | *Bombus vagans* | Half-black bumble bee | | | | X | Y | | | | | | | | | | | | | | | |
| | *Lasioglossum michiganense* | A Sweat Bee | X | II | | | Y | | | | | | | | | | | | | | | Ranked as rare by S. Dreoge, USGS. Suggested for listing |
| | *Protandrena abdominalis* | A Mining Bee | X | II | | X | Y | | | | | | | | | | | | | | | Ranked as rare by S. Dreoge, USGS. Suggested for listing |
| | *Pseudopanurgus virginicus* | A slender tri-color Mining Bee | X | II | | | Y | | | | | | | | | | | | | | | Ranked as rare by S. Dreoge, USGS. Suggested for listing |
| | | | | | | | | | | | | | | | | | | | | | | |
| Freshwater Mussels | *Alasmidonta heterodon* | Dwarf Wedgemussel | X | III | x | | | | | | | | | | | | | | | | | |
| | *Alasmidonta marginata* | Elktoe | | | | | | | | | | | | | | | | | | | | |
| | *Alasmidonta undulata* | Triangle Floater | X | II | x | | | | | | | | | | | | | | | | | |
| | *Alasmidonta varicosa* | Brook Floater | X | II | x | | | | | | | | | | | | | | | | | |
| | *Anodonta implicata* | Alewife Floater | X | II | x | | | | | | | | | | | | | | | | | |
| | *Aplexa elongata* | Lance Aplexa | | | | | | | | | | | | | | | | | | | | |

| Taxonomic Classification | | | 2015 Status | | Listing Criteria | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | State Statuses | | Contemporary Occurrence Records | | | | | | | | | Global, National, Regional or State Rank | | | | | | Other Criteria or Comments |
| | | | | | | | Record Summaries | | Record Locations | | | | | | | | | | | | | |
| Group | Species | Common Name | District SGCN 2015 | Tier (Priority) | DC SGCN 2006 WAP | MD SGCN 2015 draft WAP | District Record 2007-2014 | No. Recent District Record Locations | Aquatic Gardens | National Arboretum | Rock Creek Park | C&O Canal | Nat Cap Pks East | Oxon Run Seeps | Other District Record Locations | Tech. Comm. Sug. St. Rank | State Rank DC | State Rank MD | State Rank VA | RSGCN Rank | N- or G-Rank | Comments |
| | *Elliptio angustata* | Carolina Lance Mussel | | | | | | | | | | | | | | | | | | | | |
| | *Elliptio complanata* | Eastern Elliptio | | | | | | | | | | | | | | | | | | | | |
| | *Fontigens bottimeri* | Appalachian Springsnail | X | II | x | | | | | | | | | | | | | | | | | |
| | *Lampsilis cariosa* | Yellow Lampmussel | X | II | x | | | | | | | | | | | | | | | | | |
| | *Lampsilis radiata* | Eastern Lampmussel | | | | | | | | | | | | | | | | | | | | |
| | *Lasmigona subviridis* | Green Floater | X | II | x | | | | | | | | | | | | | | | | | |
| | *Leptodea ochracea* | Tidewater Mucket | X | II | x | | | | | | | | | | | | | | | | | |
| | *Ligumia nasuta* | Eastern Pondmussel | X | II | x | | | | | | | | | | | | | | | | | |
| | *Lyogyrus pupoidea* | Pupa Duskysnail | | | | | | | | | | | | | | | | | | | | |
| | *Pyganodon cataracta* | Eastern Floater | | | | | | | | | | | | | | | | | | | | |
| | *Strophitus undulatus* | Creeper / Squawfoot | | | | | | | | | | | | | | | | | | | | |
| | *Utterbackia imbecillis* | Paper Pondshell | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Snails | *Anguispira fergusoni* | Coastal-plain Tigersnail | X | II | | | | 1 | | | | | | | 1 | | | | VA S3 | | | Record on Theodore Roosevelt Island from Steury et al, 2014) |
| Snails | *Fontigens bottimeri* | Appalachian Springsnail | X | II | | X | | | | | | | | | | | | MD S1 | | | | |
| Snails | *Oxyloma effusum* | Coastal-plain ambersnail | X | II | | X | | 1 | | | | | | | 1 | | | | SNR | | | Record on Theodore Roosevelt Island from Steury et al, 2014) |
| Snails | *Oxyloma subeffusum* | Chesapeake Ambersnail | X | II | | X | | 1 | | | | | | | 1 | | | | VA S1 | | | Record on Theodore Roosevelt Island from Steury et al, 2014) |
| Snails | *Stenotrema barbatum* | Bristled Slitmouth | X | II | | | | 1 | | | | | | | | | | | VA S3 | | | Record in Arlington, VA from Seury et al, 2014 |

# Appendix F Habitat Threat Ranking

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Freshwater Marsh** (Formation) / **Emergent Marsh** (Macrogroup) | | | | | | | | | | | | | |
| Northern Atlantic Coastal Plain Fresh and Oligohaline Tidal Marsh Example: Kenilworth marshes | Virgina rail, unicorn clubtail, spotted turtle, blueback herring | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 15 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | | Invasive fish and turtles | Moderate | Irreversible | Immediate | Pervasive | High | Occurring | 17 | Invasive species control | Biological or mechanical |
| | | | Problematic Native Species/Diseases | Canada goose overabundance/ overbrowse | Severe | Reversible with difficulty | Immediate | Pervasive | High | Occurring | 17 | Wildlife Damage Management | Deer and goose management, SAV restoration |
| | | Residential and Commercial Development | Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | Pressures from tourism and recreational activities | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Education and Outreach | Education and Outreach |
| | | Natural Systems Modifications | Other Ecosystem Modifications | hydrological alterations, stormwater | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Instream Modification | Restoration of Natural Stream Channel |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Occurring | 13 | Water Management | Drainage |
| | | | | Runoff | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Management | Drainage |
| | | | | Garbage and solid waste | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Occurring | 13 | Hazard or infrastructure removal | removal and regulation of waste |
| | | | Agricultural and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Instream Modification | Streambank Stabilization |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Freshwater Marsh** (Formation) / **Emergent Marsh - Modified/Managed Marsh** (Macrogroup) | | | | | | | | | | | | | |
| Modified/Managed Marsh Example: Restored wetlands of Kingman Lake, Anacostia River fringe marshes | marsh wren, eastern worm snake, American beaver | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 15 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | | Invasive fish and turtles | Moderate | Irreversible | Immediate | Pervasive | High | Occurring | 17 | Invasive species control | Biological or mechanical |
| | | | Problematic Native Species/Diseases | Canada goose overabundance/overbrowse | Severe | Reversible with difficulty | Immediate | Pervasive | High | Occurring | 17 | Wildlife Damage Management | Deer and goose management, SAV restoration |
| | | Human Intrusions and Disturbance | Recreational Activities | Pressures from tourism and recreational activities | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Education and Outreach | Education and Outreach |
| | | Natural Systems Modifications | Other Ecosystem Modifications | hydrological alterations, stormwater | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Instream Modification | Restoration of Natural Stream Channel |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Occurring | 13 | Water Management | Drainage |
| | | | | Runoff | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Management | Drainage |
| | | | Agricultural and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Instream Modification | Streambank Stabilization |
| **Freshwater Marsh** (Formation) / **Modified/Managed Marsh** (Macrogroup) | | | | | | | | | | | | | |
| Introduced Wetland and Riparian Vegetation Example: Gateway wetlands, north Kingman marshes | garter snake, Virginia opossum, American bitern, unicorn clubtail | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 15 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | | Invasive fish and turtles | Moderate | Irreversible | Immediate | Pervasive | High | Occurring | 17 | Invasive species control | Biological or mechanical |
| | | Residential and Commercial Development | Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | Pressures from tourism and recreational activities | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Education and Outreach | Education and Outreach |
| | | Natural Systems Modifications | Other Ecosystem Modifications | hydrological alterations, stormwater | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Instream Modification | Restoration of Natural Stream Channel |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grassland & Shrubland** (Formation) / **Ruderal Shrubland & Grassland** (Macrogroup) | | | | | | | | | | | | | |
| Introduced Shrubland | yellow-breasted chat, eastern worm snake, prairie warbler | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Severe | Reversible with difficulty | Immediate | Pervasive | High | Occurring | 17 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | Pressures from tourism and recreational activities | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Education and Outreach | Education and Outreach |
| | | Pollution | Garbage and Solid Waste | trash dumping – historic and contemporary | Moderate | Reversible | Near-Term | Localized | High | Likely | 11 | Hazard or Infrastructure Removal | Solid Waste Removal |
| Ruderal Upland - Old Field | northern ringneck snake, big brown Bat, bobolink, grasshopper sparrow | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Severe | Reversible with difficulty | Immediate | Pervasive | High | Occurring | 17 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Moderate | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 11 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | Pressures from tourism and recreational activities | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Likely | 11 | Education and Outreach | Education and Outreach |
| | | Natural Systems Modifications | Other ecosystem modifications | landfill remediation | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Plantings/ Seedlings | Meadow Restoration |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Northeastern Upland Forest** (Formation) / **Central Oak-Pine** (Macrogroup) | | | | | | | | | | | | | |
| Central Appalachian Dry Oak-Pine Forest Example: Fort Dupont, Pope Branch Park, steep slopes in Rock Creek Park | wood thrush, ovenbird, eastern chipmunk | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | High | Occurring | 16 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species/Diseases | Whitetail deer overabundance/overbrowse | Slight | Reversible with difficulty | Immediate | Dispersed/Patchy | High | Likely | 13 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Housing and Urban Areas | Human cities, towns and settlements | Slight | Reversible with difficulty | Near-Term | Dispersed/Patchy | Low | Unlikely | 9 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Commercial and Industrial Areas | Industrial and other commercial development | Slight | Reversible with difficulty | Near-Term | Dispersed/Patchy | Low | Unlikely | 9 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Moderate | Irreversible | Immediate | Localized | High | Occurring | 12 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | Pressures from tourism and recreational activities | Moderate | Reversible with difficulty | Immediate | Localized | High | Occurring | 14 | Education and Outreach | Education and Outreach |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Northeastern Upland Forest** (Formation) / **Central Oak-Pine** (Macrogroup) | | | | | | | | | | | | | |
| Northern Atlantic Coastal Plain Hardwood Forest Example: Kingman and many Fort Circle parks; Shepherd parkway, Poplar Point | bald eagle, scarlet tanager, Virginia opossum | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | High | Occurring | 16 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species/Diseases | Whitetail deer overabundance/overbrowse | Slight | Reversible with difficulty | Immediate | Dispersed/Patchy | High | Likely | 14 | Wildlife Damage Management | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Housing and Urban Areas | Human cities, towns and settlements | Slight | Irreversible | Long-term | Dispersed/Patchy | Low | Likely | 10 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Commercial and Industrial Areas | Industrial and other commercial development | Moderate | Irreversible | Long-term | Dispersed/Patchy | Moderate | Likely | 12 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Slight | Reversible with difficulty | Near-Term | Localized | High | Occurring | 12 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | Pressures from tourism and recreational activities | Moderate | Reversible with difficulty | Immediate | Localized | High | Occurring | 14 | Education and Outreach | Education and Outreach |

**Northeastern Upland Forest** (Formation) / **Central Oak-Pine** (Macrogroup)

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Southern Interior Low Plateau Dry - Mesic Oak Forest Example: Rock Creek Park 16th street area | redback salamander, Wood thrush, Virginia opossum | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | High | Occurring | 16 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species/Diseases | Whitetail deer overabundance/overbrowse | Slight | Reversible | Immediate | Localized | High | Likely | 11 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Slight | Reversible with difficulty | Near-Term | Localized | High | Occurring | 12 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | Pressures from tourism and recreational activities | Moderate | Reversible with difficulty | Immediate | Localized | High | Occurring | 14 | Education and Outreach | Education and Outreach |
| **Northeastern Upland Forest** (Formation) / **Northern Hardwood & Conifer** (Macrogroup) | | | | | | | | | | | | | |
| Southern Atlantic Coastal Plain Mesic Hardwood Forest | | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants - forest interior | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | High | Occurring | 16 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species/Diseases | Whitetail deer overabundance/overbrowse | Severe | Reversible with difficulty | Immediate | Pervasive | High | Occurring | 17 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Housing and Urban Areas | Human cities, towns and settlements | Slight | Reversible with difficulty | Near-Term | Dispersed/Patchy | Low | Unlikely | 9 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Commercial and Industrial Areas | Industrial and other commercial development | Slight | Reversible with difficulty | Near-Term | Dispersed/Patchy | Low | Unlikely | 9 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Tourism and Recreational Areas | Pressures from tourism and recreational activities | Moderate | Irreversible | Immediate | Dispersed/Patchy | High | Occurring | 16 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | | Moderate | Irreversible | Immediate | Dispersed/Patchy | High | Occurring | 16 | Education and Outreach | Education and Outreach |
| **Northeastern Wetland Forest** (Formation) / **Coastal Plain Swamp** (Macrogroup) | | | | | | | | | | | | | |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Northern Atlantic Coastal Plain Tidal Swamp Example: Theodore Roosevelt Island forested wetlands, Kenilworth forested wetlands | green frog, river otter, least bittern, black-crowned night-heron | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Invasive Non-native/Alien Species/Diseases | Emerald ash borer | Severe | Irreversible | Immediate | Pervasive | High | Occurring | 18 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Slight | Reversible | Long-term | Localized | Moderate | Likely | 8 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | Pressures from tourism and recreational activities | Slight | Reversible | Long-term | Localized | Moderate | Likely | 8 | Education and Outreach | Education and Outreach |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Occurring | 13 | Water Management | Drainage |
| | | | | Runoff | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 14 | Water Management | Drainage |
| | | | Agricultural and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Pervasive | Moderate | Occurring | 16 | Instream Modification | Streambank Stabilization |
| Successional Woody Wetland Example: Oxon Run | five-lined skink, Louisiana waterthrush, muskrat, eastern comma butterfly | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Invasive Non-native/Alien Species/Diseases | Emerald ash borer | Severe | Irreversible | Immediate | Pervasive | High | Occurring | 18 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species | Whitetail Deer | Moderate | Reversible | Near-Term | Dispersed/Patchy | Moderate | Occurring | 12 | Wildlife Damage Management | Non-lethal and lethal control |
| | | Natural Systems Modifications | Dams and Water Management/Use | Abstraction of groundwater (unknown use) | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | High | Occurring | 15 | Damn and Barrier Removal | Culvert Work |
| **Northeastern Wetland Forest** (Formation) / **Northeastern Floodplain Forest** (Macrogroup) | | | | | | | | | | | | | |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Central Appalachian River Floodplain Example: Potomac River floodplain forest, Chesapeake and Ohio Canal Historic Park | rough green snake, Virginia opossum, scarlet tananger, prothonotary warbler | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Severe | Irreversible | Immediate | Pervasive | High | Occurring | 18 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Invasive Non-native/Alien Species/Diseases | Emerald ash borer | Severe | Irreversible | Near-Term | Dispersed/Patchy | High | Likely | 16 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species/Diseases | Whitetail deer overabundance/overbrowse | Severe | Reversible with difficulty | Immediate | Pervasive | High | Occurring | 17 | Wildlife Damage Management | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Tourism and Recreational Areas | Pressures from tourism and recreational activities, trails, etc. | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | High | Occurring | 15 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | High | Occurring | 15 | Education and Outreach | Education and Outreach |
| | | Pollution | Domestic and Urban Waste Water | Runoff | Slight | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Likely | 12 | Water Treatment | Runoff Management, Erosion Control, Vegetation Buffers, Outreach and Education, Data Collection |
| **Northeastern Wetland Forest** (Formation) / **Northeastern Floodplain Forest** (Macrogroup) | | | | | | | | | | | | | |
| Northern Atlantic Coastal Plain Stream and River Example: Oxon Run Forest, streams east of the Anacostia River | eastern worm snake, two-lined salamander, hooded warbler, red-shouldered hawk, silver-haired bat | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Invasive Non-native/Alien Species/Diseases | Emerald ash borer | Severe | Irreversible | Immediate | Pervasive | High | Occurring | 18 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Occurring | 13 | Water Management | Drainage |
| | | | | Runoff | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 14 | Water Management | Drainage |
| | | | Agricultural and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Pervasive | Moderate | Occurring | 16 | Instream Modification | Streambank Stabilization |
| | | Natural Systems Modifications | Other Ecosystem Modifications | Stream channelization (concrete) | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Occurring | 13 | Instream Modification | Channel Reconfiguration |
| **Northeastern Wetland Forest** (Formation) / **Northeastern Floodplain Forest** (Macrogroup) | | | | | | | | | | | | | |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Central Appalachian Stream and Riparian Example: Rock Creek Park northern floodplain | wood frog, eastern painted Turtle, rusty blackbird, American beaver | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Severe | Irreversible | Immediate | Pervasive | High | Occurring | 18 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | | Free-range cats | Moderate | Reversible with difficulty | Immediate | Pervasive | High | Occurring | 16 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species/Diseases | Whitetail deer overabundance/overbrowse | Severe | Reversible with difficulty | Immediate | Pervasive | High | Occurring | 17 | Wildlife Damage Management | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Housing and Urban Areas | Human cities, towns and settlements, encroachment | Slight | Reversible with difficulty | Long-term | Localized | Low | Unlikely | 7 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Commercial and Industrial Areas | Industrial and other commercial development | Slight | Reversible with difficulty | Long-term | Localized | Low | Unlikely | 7 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Tourism and Recreational Areas | Pressures from tourism and recreational activities, trail creation | Moderate | Irreversible | Immediate | Dispersed/Patchy | High | Occurring | 16 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | people and dogs, social trails | Moderate | Irreversible | Immediate | Dispersed/Patchy | High | Occurring | 16 | Education and Outreach | Education and Outreach |

**Aquatic** (Formation) / **Freshwater Pond** (Macrogroup)

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Freshwater Pond | wood duck, American beaver, eastern painted turtle, pickerel frog, lilypad forktail damselfly | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive Plants, Fish, Turtles | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species/Diseases | Fish, Turtles | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Wildlife Damage Management; Species control; Decontamination protocols | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Tourism and Recreation Areas | Pressures from tourism and recreational activities, trail creation | Slight | Reversible with difficulty | Long-term | Localized | Low | Unlikely | 7 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | People, dogs, social trails | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Pond Modification | Pond Reconfiguration |
| | | Natural Systems Modifications | Other Ecosystem Modifications | | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Water Management | Drainage |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Occurring | 13 | Water Management | Drainage |
| | | | | Runoff | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Management | Drainage |
| | | | Agriculture and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Pond Modification | Stabilization |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lake/Embayed Riverine Areas | American black duck, green frog, big brown bat | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive Plants, Fish, Turtles | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species/Diseases | Fish, Turtles | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Wildlife Damage Management; Species control; Decontamination protocols | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Commercial and Industrial Areas | Industrial and other commercial development | Slight | Reversible with difficulty | Long-term | Localized | Low | Unlikely | 7 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Tourism and Recreation Areas | Pressures from tourism and recreational activities, trail creation | Slight | Reversible with difficulty | Long-term | Localized | Low | Unlikely | 7 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | People, dogs, social trails | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Lake Modification | Lake Reconfiguration |
| | | Natural Systems Modifications | Other Ecosystem Modifications | | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Water Management | Drainage |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Occurring | 13 | Water Management | Drainage |
| | | | | Runoff | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Management | Drainage |
| | | | Agriculture and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Lake Modification | Stabilization |

**Aquatic** (Formation) / **Reservoir** (Macrogroup)

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reservoir | American black duck, big brown bat | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive Plants, Fish, Turtles | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species/Diseases | Fish, Turtles | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Wildlife Damage Management; Species control; Decontamination protocols | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Commercial and Industrial Areas | Industrial and other commercial development | Slight | Reversible with difficulty | Long-term | Localized | Low | Unlikely | 7 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Tourism and Recreation Areas | Pressures from tourism and recreational activities, trail creation | Slight | Reversible with difficulty | Long-term | Localized | Low | Unlikely | 7 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | People, dogs, social trails | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Modification | Reconfiguration |
| | | Natural Systems Modifications | Other Ecosystem Modifications | | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Water Management | Drainage |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Water Management | Drainage |
| | | | | Runoff | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Water Management | Drainage |
| | | | Agriculture and Forestry Effluents | Soil Erosion and Sedimentation | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Modification | Stabilization |

**Aquatic** (Formation) / **Riverine** (Macrogroup)

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Great River | purple martin, eastern redbelly turtle, river otter | Biological Resource Use | Fishing and harvesting of aquatic resources | | Moderate | Reversible | Near Term | Pervasive | Moderate | Likely | 12 | Biological Resource Management | Regulations and Law Enforcement |
| | | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Fish/ Blue Catfish | Moderate | Reversible with difficulty | Near Term | Pervasive | Moderate | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | Pollution | Garbage and Solid Waste | | Severe | Reversible with difficulty | Immediate | Pervasive | Moderate | Occurring | 16 | Hazard or infrastructure removal | Solid waste removal |
| | | | Domestic and Urban Waste Water | Runoff | Severe | Reversible with difficulty | Immediate | Pervasive | Moderate | Occurring | 16 | Planting/seeding | Submerged aquatic vegetation |
| | | Residential and Commercial Development | Commercial and Industrial Areas | Industrial and other commercial development | Severe | Irreversible | Immediate | Pervasive | Moderate | Occurring | 17 | Planting/seeding | Submerged aquatic vegetation |
| | | | Tourism and Recreation Areas | Pressures from tourism and recreational activities, trail creation | Slight | Reversible with difficulty | Long-term | Localized | Low | Unlikely | 7 | Outreach; Partner/stakeholder engagement; Regulation | Species and habitat management planning; Law enforcement |
| | | Natural Systems Modifications | Dams and Water Management/Use | Dams (size unknown) | Severe | Reversible with difficulty | Immediate | Dispersed or Patchy | Highly | Occurring | 16 | Dam and barrier removal | Obstruction removal |
| | | Resource Management Needs | Resource information collection needs | lack of initial baseline inventory | Slight | Reversible | Long-term | Dispersed/Patchy | Moderate | Occurring | 10 | Research, survey or monitor habitat | Baseline inventory |
| | | Education/ Outreach Needs | Education Needs | Lack of aquatic resources and wildlife education facilities | Slight | Reversible | Long-term | Localized | Low | Likely | 7 | Student training | Aquatic resource education |

**Aquatic** (Formation) / **Riverine** (Macrogroup)

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Small River | green frog, muskrat, eastern mud turtle, Forster's tern | Education/ Outreach Needs | Education Needs | Lack of aquatic resources and wildlife education facilities | Slight | Reversible | Long-term | Localized | Low | Likely | 7 | Education and Outreach | Education and Outreach |
| | | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Named Species | Moderate | Reversible with difficulty | Near Term | Pervasive | Moderate | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | Natural Systems Modifications | Dams and Water Management/Use | Dams (size unknown) | Severe | Reversible with difficulty | Immediate | Dispersed or Patchy | Highly | Occurring | 16 | Structure Removal | Habitat Restoration |
| | | Pollution | Domestic and Urban Waste Water | Runoff | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Occurring | 13 | Water Treatment | Runoff Management, Erosion Control, Vegetation Buffers, Outreach and Education, Data Collection |
| | | | Domestic and Urban Waste Water | Sewage | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 14 | Water Treatment | Runoff Management, Erosion Control, Vegetation Buffers, Outreach and Education, Data Collection |
| | | | Garbage and Solid Waste | List the type, source, and if possible, the specific pollutants of concern | Severe | Reversible with difficulty | immediate | Pervasive | Moderate | Occurring | 16 | Water Treatment | Runoff Management, Erosion Control, Vegetation Buffers, Outreach and Education, Data Collection |
| | | Resource Management Needs | Resources information collection needs | lack of initial baseline inventory | Slight | Reversible | Long-term | Localized | Low | Likely | 7 | Data Collection and Analysis | Research, Survey, Monitoring Habitat |
| | | Pollution | Agricultural and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Treatment | Stabilization of Streambanks |
| | | | | Nutrient Loads | Severe | Reversible with difficulty | Near-Term | Pervasive | High | Occurring | 16 | Water Treatment | Runoff Management, Erosion Control, Vegetation Buffers, Outreach and Education, Data Collection |
| **Aquatic** (Formation) / **Riverine** (Macrogroup) | | | | | | | | | | | | | |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Creek | Willow Flycatcher, Two-lined Salamander, Eastern Red Bat | Natural Systems Modifications | Other Ecosystem Modifications | Stream construction/instream modifications/imbrication | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Instream Modification | Restoration of Natural Stream Channel |
| Headwater Creek | | Residential and Commercial Development | Housing and Urban Areas | List the type of development | Severe | Irreversible | Immediate | Pervasive | Moderate | Occurring | 17 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | Biological Resource Use | Fishing and Harvesting of Aquatic Resources | | Moderate | Reversible | Near Term | Pervasive | Highly | Likely | 13 | Hunting and Collecting Terrestrial Animals | Regulations and Law Enforcement |
| | | Education/Outreach Needs | Education Needs | Lack of aquatic resources and wildlife education facilities | Slight | Reversible | Long-term | Localized | Low | Likely | 7 | Education and Outreach | Education and Outreach |
| | | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Named Species | Moderate | Reversible with difficulty | Near Term | Pervasive | Moderate | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | Natural Systems Modifications | Dams and Water Management/Use | Dams (size unknown) | Severe | Reversible with difficulty | Immediate | Dispersed or Patchy | Highly | Occurring | 16 | Instream Modification | Restoration of Natural Stream Channel |
| | | Pollution | Domestic and Urban Waste Water | sewage | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Treatment | Runoff Management, Erosion Control, Vegetation Buffers, Outreach and Education, Data Collection |
| | | | | Runoff | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Treatment | Runoff Management, Erosion Control, Vegetation Buffers, Outreach and Education, Data Collection |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Garbage and Solid Waste | List the type, source, and if possible, the specific pollutants of concern | Severe | Reversible with difficulty | immediate | Pervasive | Moderate | Occurring | 16 | Water Treatment | Runoff Management, Erosion Control, Vegetation Buffers, Outreach and Education, Data Collection |
| | | | Agricultural and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Treatment | Runoff Management, Erosion Control, Vegetation Buffers, Outreach and Education, Data Collection |
| **Aquatic** (Formation) / **Riverine** (Macrogroup) | | | | | | | | | | | | | |
| Pond | | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive Plants, Fish, Turtles | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species/Diseases | Fish, Turtles | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Wildlife Damage Management; Species control; Decontamination protocols | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Tourism and Recreation Areas | Pressures from tourism and recreational activities, trail creation | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | People, dogs, social trails | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Modification | Reconfiguration |
| | | Natural Systems Modifications | Other Ecosystem Modifications | | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Water Management | Drainage |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Occurring | 13 | Water Management | Drainage |
| | | | | Runoff | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Management | Drainage |
| | | | Agriculture and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Modification | Stabilization |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Aquatic** (Formation) / **Vernal Pool** (Macrogroup) | | | | | | | | | | | | | |
| Floodplain | wood frog, Louisiana waterthrush, Virginia opossum | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive Plants, Fish, Turtles | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species/Diseases | Fish, Turtles | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Wildlife Damage Management; Species control; Decontamination protocols | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Housing and Urban Areas | Human cities, towns and settlements, encroachment | Severe | Irreversible | Immediate | Dispersed/Patchy | High | Occurring | 17 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Commercial and Industrial Areas | Industrial and other commercial development | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Likely | 13 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Tourism and Recreation Areas | Pressures from tourism and recreational activities, trail creation | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | People, dogs, social trails | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Modification | Reconfiguration |
| | | Natural Systems Modifications | Other Ecosystem Modifications | | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Management | Drainage |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Management | Drainage |
| | | | | Runoff | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Management | Drainage |
| | | | Agriculture and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Modification | Stabilization |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Aquatic** (Formation) / **Springs and Seeps** (Macrogroup) | | | | | | | | | | | | | |
| Springs and Seeps | Hay's spring amphipod | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive Plants | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Housing and Urban Areas | Human cities, towns and settlements, encroachment | Slight | Reversible with difficulty | Long-term | Localized | Low | Unlikely | 7 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Commercial and Industrial Areas | Industrial and other commercial development | Slight | Reversible with difficulty | Long-term | Localized | Low | Unlikely | 7 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Tourism and Recreation Areas | Pressures from tourism and recreational activities, trail creation | Moderate | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 11 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | People, dogs, social trails | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Modification | Reconfiguration |
| | | Natural Systems Modifications | Other Ecosystem Modifications | | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Management | Drainage |
| | | Pollution | Domestic and Urban Waste Water | sewage | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Management | Drainage |
| | | | | Runoff | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Management | Drainage |
| | | | Agriculture and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Modification | Stabilization |
| | | | Industrial and Military Effluents | Groundwater contamination | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | Low | Likely | 9 | Water Management | Drainage |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Intertidal – Nonvascular** (Formation) / **Intertidal Shore** (Macrogroup) | | | | | | | | | | | | | |
| North Atlantic Intertidal Mudflat | lesser yellowlegs, little blue heron | Pollution | Garbage and Solid Waste | | Moderate | Reversible | Immediate | Dispersed/Patchy | High | Occurring | 14 | Hazard or infrastructure removal | Solid waste removal |
| | | Residential and Commercial Development | Tourism and Recreation Areas | Pressures from tourism and recreational activities, trail creation | Slight | Reversible | Near-Term | Localized | Moderate | Likely | 9 | Education and Outreach | Education and Outreach |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 14 | Water Management | Drainage |
| | | | | Runoff | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 14 | Water Management | Drainage |
| | | | Industrial and Military Effluents | Oil Spills | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | Moderate | Likely | 12 | Water Management | Drainage |
| | | | Agriculture and Forestry Effluents | Soil Erosion and Sedimentation | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 12 | Modification | Stabilization |
| Rocky shoals | | Natural Systems Modifications | Recreational Activities | People, dogs, social trails | Slight | Reversible | Long-term | Localized | Low | Unlikely | 9 | Education and Outreach | Education and Outreach |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | Low | Occurring | 10 | Water Management | Drainage |
| | | | | Runoff | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | Low | Occurring | 10 | Water Management | Drainage |
| | | | Industrial and Military Effluents | Oil Spills | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | Low | Likely | 9 | Water Management | Drainage |
| | | | Agriculture and Forestry Effluents | Soil Erosion and Sedimentation | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | Low | Occurring | 10 | Modification | Stabilization |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Aquatic** (Formation) / **Overlaps with Freshwater Marsh** (Macrogroup) | | | | | | | | | | | | | |
| Freshwater Emergent Wetland | eastern redbelly turtle | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive Plants, Fish, Turtles | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Problematic Native Species/Diseases | Fish, Turtles | Moderate | Reversible with difficulty | Near-Term | Dispersed/Patchy | High | Occurring | 14 | Wildlife Damage Management; Species control; Decontamination protocols | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Housing and Urban Areas | Human cities, towns and settlements, encroachment | Moderate | Irreversible | Near-Term | Localized | High | Occurring | 15 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Commercial and Industrial Areas | Industrial and other commercial development | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | | Tourism and Recreation Areas | Pressures from tourism and recreational activities, trail creation | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Education and Outreach | Education and Outreach |
| | | Human Intrusions and Disturbance | Recreational Activities | People, dogs, social trails | Slight | Reversible | Long-term | Localized | Low | Unlikely | 6 | Education and Outreach | Education and Outreach |
| | | Natural Systems Modifications | Other Ecosystem Modifications | | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Wetland Modification | Wetland Reconfiguration |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Occurring | 13 | Water Management | Drainage |
| | | | | Runoff | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Water Management | Drainage |
| | | | Agriculture and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 15 | Wetland Modification | Stabilization |

| Habitat System | Exemplary SGCN | Threats IUCN 1 | Threats IUCN 2 | Threats IUCN 3 | Severity | Reversibility | Immediacy | Spatial Index | Certainty | Likelihood | | Action level 2 | Action Level 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Aquatic** (Formation) / **Overlaps with Northeastern Wetland Forest** (Macrogroup) | | | | | | | | | | | | | |
| Freshwater Forested/Shrub Wetland | American woodcock, spring peeper, American beaver | Invasive and Other Problematic Species, Genes and Diseases | Invasive Non-native/Alien Species/Diseases | Invasive plants | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 14 | Invasive species control | Inventory, mechanical, biological, chemical, partnerships |
| | | | Invasive Non-native/Alien Species/Diseases | Fish, Turtles | Severe | Irreversible | Immediate | Pervasive | High | Occurring | 18 | Wildlife Damage Management; Species control; Decontamination protocols | Inventory, mechanical, biological, chemical, partnerships |
| | | Residential and Commercial Development | Tourism and Recreational Areas | Pressures from tourism and recreational infrastructure | Slight | Reversible | Long-term | Localized | Moderate | Likely | 8 | Wildlife Management Areas | Partnerships, Administrative, Land Acquisition, Translocation, Best Management Practices |
| | | Human Intrusions and Disturbance | Recreational Activities | Pressures from tourism and recreational activities | Slight | Reversible | Long-term | Localized | Moderate | Likely | 8 | Education and Outreach | Education and Outreach |
| | | Natural Systems Modifications | Other Ecosystem Modifications | | Slight | Reversible with difficulty | Near-Term | Localized | Moderate | Likely | 10 | Wetland Modification | Wetland Reconfiguration |
| | | Pollution | Domestic and Urban Waste Water | Sewage | Moderate | Reversible with difficulty | Immediate | Localized | Moderate | Occurring | 13 | Water Management | Drainage |
| | | | | Runoff | Moderate | Reversible with difficulty | Immediate | Dispersed/Patchy | Moderate | Occurring | 14 | Water Management | Drainage |
| | | | Agricultural and Forestry Effluents | Soil Erosion and Sedimentation | Severe | Reversible with difficulty | Immediate | Pervasive | Moderate | Occurring | 16 | Wetland Modification | Stabilization |

# Appendix G Public Comments

This appendix details those comments received in response to the draft SWAP 2015 that elicited a response from DOEE. Section G.1 includes several extensive comments from residents. Section G.2 includes comments from stakeholder organizations. Section G.3 includes a summary of comments from residents and stakeholder organizations that addressed language in the draft SWAP 2015 about free-roaming cats. In all sections, DOEE's responses are in blue text in block quotes.

## G.1 Comments from Residents

### 1. Carrie Seltzer

*To Whom It May Concern,*

*It is clear that a great deal of attention and rigor has gone into this document and I want to commend the lead authors on their hard work. I am thoroughly impressed and have only minor suggestions/corrections.*

*Suggestions:*

*On page 65 (section 3.4.2), it is noted that "Incidental observations were included" in SGCN Richness and Abundance Data Layers. I am curious as to the types and sources of incidental observations, since citizen science could be an important source for such observations moving forwards.*

> Incidental observations are observations of species that are detected during the conducting of wildlife surveys not targeting that species or fauna. An example would be of an SGCN dragonfly species being documented during a bird survey.

Citizen science can play an important role in data collection and wildlife conservation. Efforts will be made to expand current citizen science programs and introduce others.

*In Section 4.6.1, the newly described salamander chytrid fungus should also be added to the list. It has not yet reached the United States, but is threatening salamanders in Europe.*

> DOEE has added salamander Chytrid fungus to the list of diseases. There are a host of emergent diseases that may pose a threat to wildlife in the District in the future. The spread of Batrachochytrium salamandrivorans across Europe will be monitored, and an appropriate response will be developed if the fungus is detected in North America. See Section 4.6.1.

*In section 4.7 (page 100), it says "Developed habitats offer little to no value to most wildlife species." It seems that this undervalues the potential of landscaping to benefit*

*invertebrates, especially bees. Bees aren't most wildlife, but it seems worth mentioning the exceptions to that statement.*

> Many wildlife species require resources that are not available in hardscaped, densely developed, urban areas. DOEE has robust RiverSmart Homes and RiverSmart Schools programs that create pollinator and other invertebrate habitats in more developed areas. Nearly one thousand homes have participated in the program and 43 schools have pollinator or backyard habitat gardens. There is also a RiverSmart Communities program that handles projects on a larger scale. There are four species of bee that have been added to the SGCN list in the 2015 WAP. The 2015 SWAP identifies the need for more research for native DC bees.

*There is tremendous potential for great engagement in citizen science biodiversity observations using iNaturalist for fairly minimal investment on the part of DOEE. Some staff time and some marketing attention would be required, but the technological infrastructure (including apps) to share photo- and sound-documented observations of biodiversity, crowdsource identifications, and download the data in spreadsheet form exist. In my role as Program Manager for National Geographic's Great Nature Project, I am very familiar with iNaturalist's strengths and limitations and would be more than happy to help DOEE staff set up a project. This could replace the existing online form for cottontail observations and would make it easier for people to submit their photos along with the additional details of where and when, which would be a very efficient way to rapidly "expand the Citizen Science Program to other SGCN species" (as mentioned in Section 6.5.7).*

> Citizen science can be a tremendous resource for providing data that would be otherwise unobtainable. Advances in technology have made citizen science even more accessible and valuable. DOEE welcomes a conversation to investigate potential projects.

*I look forward to seeing the final document and further discussing the possibilities for citizen science.*

### 2. Vincent Verweij and Dana McCoskey

*General Comments:*

*Can you provide some context with the other surrounding states' SWAPs? What Maryland and Virginia are doing, and how DC fits in that context. Some of this is addressed in Chapter 4, but it may be useful to get more specific.*

*Is there coordination between DOEE and animal control on wildlife data?*

*For most maps, the tips of the North, East, and South are cut off. It doesn't seem worth sacrificing completion for the little bit of resolution you get from this. I suggest making the maps full-page if needed for resolution.*

*There seems to be inconsistency in naming species. Some parts of the document call out the scientific name, where others do not. Pick one, or provide a glossary with full names pointing to consistent common names. The same thing applies to capitalizing common names. Where Emerald Ash Borer is capitalized in one place, red maple isn't in the same section.*

*It would be prudent to cooperate with planning/development agencies to advise them on impact of development on the systems to be protected. Most of the partners in this document are generally already on board with conservation actions, but some of the highest impact can sometimes be had from cooperating with the development community.*

*Was all private land with potential for wildlife benefit surveyed or estimated?*

*If you're interested in volunteer veg surveys, I'd be happy to help. Let me know if that's something you need, or if there's a system in place for this.*

*Page Comments:*

*p. 12: Note the niche coyotes are occupying. "Recent reports of coyotes, finding their niche as a predator"?*

Added.

*p. 15: Write a small sentence on the NatureServe process, as it seems to differ from the Millsap process.*

Added under 2.3.4.

*p. 17: Provide consistency with the other groups in the fish section with examples of the range of scores (just like Woodcock to Mallard).*

Added.

*p. 19: Would reintroduction be considered for Historical Species? Not advocating it, but it might need to be addressed.*

Possibly. If a project becomes feasible, DOEE can revise the SWAP anytime to include it.

*p. 32: Add an inset showing the detail for DC on the map.*

*p. 36: In soils, mention the significant level of human-created land. This is significant enough to address separately. I realize "altered udorthent soils" speaks to this, but that's not very reader-friendly.*

Added: Udorthent soils represent a significant level of land area adjacent to the Anacostia and Potomac Rivers that was created through dredge/fill reclamation operations. See Figure 27 for an example.

*p. 42: If you have this option, I would change the category of "Canopy trees and Recreational Grasses" to "Landscaped trees and recreational grasses". Larger canopy trees in these systems are usually primarily an aesthetic element, and rarely connected enough for anything but very minimal wildlife benefit.*

Leaving as is to remain consistent with NPS vegetation maps.

*p. 47: Baldcypress is one word, as it is not a cypress.*

This is in a direct quote. Leaving as is.

*p. 49: Blackgum is one word, as it is not a gum tree.*

This is in a direct quote. Leaving as is.

*p. 69: Unsure why values of 1 and 10 were used, instead of just present/non-present. I wouldn't confuse people with these values, as they might imply some qualitative value.*

Clarified in text.

*p. 92: Resource Management Needs and Education and outreach seems flat on the ratings. I would argue it's easier to advocate for forests than some other habitats, like swamps. I suggest being a little more variable with the numbers, as much as it is important to address all habitats.*

*94: Mention that some invasive species are currently still cultivated and sold. This needs to be addressed, as this adds to the pressure.*

Added.

*p. 99: Are Red-eared sliders worth mentioning in the invasive animal species?*

Added.

*p. 107: Severe storms are having a greater impact on our tree canopy, as well, which is aggravating public opinion of trees and their value to wildlife.*

**3. David Cottingham**

*District Department of the Environment*
*Fisheries and Wildlife Division*
*1200 First Street, NE, 5th Floor*
*Washington, DC 20002*

*Dear Mr. Ossi,*

*As a long-time resident of the District of Columbia and wildlife conservation professional, I applaud the efforts of the District Department of Environment (DOEE) Wildlife and Fisheries Division for taking the past few years to assess the District's wildlife heritage. Your comprehensive analysis enabled DOEE to assess wildlife habitat, identify*

*wildlife threats, and present a range of solutions using the best available scientific literature and field data. I appreciate an opportunity to comment on the Draft Plan.*

*The Draft Plan lays out opportunities for senior officials in the District government, including the Mayor's Office, Attorney General, and City Council, to take steps to ensure that DOEE has adequate funding and authorities to implement measures called for in the draft Plan. It also provides DOEE the opportunity to recommend changes to policies and laws to the Council needed to implement various components of the draft Plan.*

*The Draft Plan does a good job of describing DOEE Wildlife and Fisheries Division programs to benefit wildlife and wildlife habitats. Within the broad extent of District and Federal programs, many other agencies' actions affect wildlife through the way that they conduct their activities. For example, DOEE Stormwater Management encourages District residents to plant rain gardens using native vegetation which benefits wildlife. The Department of Transportation (DDOT) manages roads and lighting, both of which affect wildlife. Federal land management agencies, like the National Park Service, manage waterways and many parcels in the District which provide excellent wildlife and fish habitat. I recommend mention of such programs in the Draft Wildlife Action Plan and encourage the Mayor's Office to ensure all Departments' efforts are in line with the goals of this Draft Plan.*

*Specific Comments*

*Coyotes and wild turkeys: I recommend that Wildlife and Fisheries Division include coyotes and wild turkeys as SGCN and assign them at least a Tier 2 Priority. Both have naturally re-colonized Rock Creek Park. Several breeding adult pairs of coyotes now have dens. I enjoy seeing wild turkeys around the Rock Creek Park Golf Course and seeing and hearing coyotes throughout the Park. It's thrilling to know they are there, even if visitors don't frequently see them.*

> Coyotes (*Canis lantrans*) are not considered native wildlife in the DC region, therefore they were not considered as candidates for SGCN designation. Furthermore, they are entering the area without being introduced.
>
> Wild turkeys (*Meleagris gallopavo*) are common and have a stable population in the District. Wild turkey have been recorded in almost every park in the District, including; Rock Creek Park, Chesapeake and Ohio Historic Park, Fort Dupont, Kingman and Heritage Island, Popular Point, Shepard Parkway, Oxon Run, Bald Eagle Hill, and Kenilworth Aquatic Gardens.

*<u>Problematic Native Species:</u> The Draft Plan identifies whitetail deer and Canada geese as two native species that can adversely affect wildlife habitat in Section 4.5.4. As a close-by neighbor of Rock Creek Park, I couldn't agree more. Because of damage to plants in our yard, we installed a 7-foot high deer fence. Decimation of low-level vegetation has stopped. Small trees and shrubs are now coming back. I fully support the National Park Service's program to maintain a deer population that is in balance with conservation of native vegetation so that all species can thrive. I applaud DOEE's acknowledgement of NPS actions to control deer populations in the Park.*

*Invasive Species as Threats to wildlife: I commend DOEE for addressing the topic of the devastating impact that free-roaming cats have on wildlife, particularly protected birds and small mammals. I encourage you to strengthen actions taken to reduce these impacts.*

*In Section 4.6.2 Invasive Animal Species, the Draft Plan mentions threats caused by free-roaming cats, both domestic and feral, including statistics on bird and mammal losses they cause, citing papers from Loss et al. and American Bird Conservancy. These papers are the best available science on the impact of free-ranging cats on birds. Free-roaming cats in the city pose significant impacts, particularly on ground-nesting bird species like wood thrush and ovenbirds, both of which Table 2 lists as Tier 1 Priority species and protected by the Federal Migratory Bird Treaty Act. Similarly free-roaming cats prey on Tier 1 priority mammal species like eastern chipmunks, Northern short-tailed shrews, and meadow voles. The conservation actions to address this in Section 6.4.1 (Non-Habitat/Species Based Actions, Invasive Species) do not adequately take action to stem the problem. Recommending that "Government-sanctioned Trap-Neuter-Release (TNR) programs in the District should be revisited" (pp 144 -145) is a weak solution to the problem from the Wildlife and Fisheries Division identifies. Furthermore, the District has supported TNR programs for many years. What evidence is available that they are successfully reducing free-roaming cat populations?*

*I recommend that:*

*District officials immediately tell TNR programs to cease releasing neutered cats onto National Park Service property. Doing so without adequate analysis and public comment is likely a violation of Federal law. NPS Police do not have the resources to monitor for such activities.*

*The Wildlife and Fisheries Division should urge the City Council to immediately stop supporting TNR programs with public dollars and reconsider outdated policies established to promote TNR.*

*The Wildlife and Fisheries Division and animal control programs should 1) institute a trapping program for free-roaming cats whereby captured cats would be offered for adoption, and 2) if not adopted in a reasonable time, find alternative solutions for handling them other than releasing them where they can potentially do significant damage to priority species.*

*The "performance measures" for Section 6.4.1 do not support the related discussion. It is unclear how the "number of participants in backyard habitat bird programs" solves the identified problems associated with cats, snakeheads, blue catfish, and other invasive species. Better performance measures would be: 1) elimination of public funding for TNR programs, and 2) reduction in number of feral cat colonies near public lands and potential wildlife habitats.*

Inserted more appropriate performance measures.

*Vernal pools: Section 6.5.5 calls for creation and restoration of vernal pools because of the important habitat they create for wildlife, amphibians, and insects. I agree and*

*support this. This is a good opportunity for DOEE branches to work together. For instance, the Stormwater Management Division actively supports day lighting of buried streams and installation of stormwater regeneration ponds. Three examples of this in Rock Creek Park now provide outstanding habitat for a number of birds, amphibians, and insects. Getting authorization to do this work on federal property required many approvals. Nevertheless, benefits to wildlife because of improved habitat begin to appear within a year and last for decades. I urge the Division of Wildlife and Fisheries to explicitly state that it will coordinate with other parts of DOEE and federal agencies to identify opportunities to install stormwater regeneration and stream day lighting facilities to improve wildlife habitat.*

Updated sections 6.1.2 and 6.1.5 to reflect habitat creation within the context of stream restoration designs–both on federal and non-federal land.

*SUMMARY*

*I commend the Division of Wildlife and Fisheries for comprehensively assessing the District's wildlife resources, developing the 2015 Draft Wildlife Action Plan, and soliciting public input on the Plan. The Plan will guide actions by DOEE and City Council to conserve wildlife and habitats for years to come. Implementing this Plan requires support from the Mayor and City Council. I hope that the City Council and Mayor will support policies needed to improve wildlife habitat and programs described in the Draft Plan with adequate funding and policy modifications. I would welcome an opportunity to work with DOEE leadership and elected officials to build support for this important work.*

## G.2 Comments from Conservation Organizations and other Stakeholders

### 1. Biophilic DC; Stella Tarnay

*Sept. 6, 2015*
*Comments on the*
*2015 District of Columbia Draft Wildlife Action Plan (WAP)*
*Department of Energy and Environment (DOEE)*
*(Public Version, July, 2015)*

*1. The draft Wildlife Action Plan is a high-quality, professional document that promises to be a valuable resource for the District.*

*The draft WAP is a well-researched and well-written document that is accessible to resource managers and conservation professionals, and to citizens who want to read more deeply about the District's natural environment. The plan offers excellent science-based information about wildlife habitats and species in the District. This information will be helpful to organizations such as ours, as we seek to engage the public with the District's natural history and environment. Similarly it is helpful for us to know which animal species DOEE is prioritizing for conservation. We recommend that a shorter,*

*public-oriented version of the plan be developed once the required technical document is finalized. This public-oriented plan can translate WAP goals into less technical language, with accessible maps and images, for residents and nonprofit organizations that would like to know more about DC's wildlife and its habitats, but who do not have the knowledge or time to read a detailed professional report.*

*2. We support Conservation Actions identified in the draft WAP.*

*We are generally supportive of the identified WAP Conservation Actions. We are especially encouraged that wildlife and pollinator corridors, backyard habitats, bat houses, habitat reintroduction along rights of way, and transformation of mowed lawns and fields into meadows are proposed. We agree these are essential steps for preserving biodiversity in the District of Columbia.*

*3. Valuable habitats may extend beyond formally designated Conservation Opportunity Areas.*

*The draft WAP notes that the District is home to an abundance of plant and animal species, in part due to its unique geology and the large number of dedicated park areas. Indeed, studies show that cities can be unexpected reservoirs of biodiversity. For example, recent research conducted by the Natural History Museum of Los Angeles County and other research partners found tremendous diversity in Diptera species in the city (Grimaldi et al., 2015, attached; and http://www.latimes.com/science/sciencenow/ lasci-sn-new-flies-la-20150326-story.html). This research was conducted on residential properties, highlighting the potential importance of these spaces for biodiversity protection. We understand that WAP requirements call for the designation of distinct Conservation Opportunity Areas for SGCNs, and indeed, these areas provide important sanctuaries for wildlife. However, as the previous Los Angeles County example illustrates, developed urban areas, especially residential neighborhoods, can be home to a surprising range of wildlife. Early in the document, the draft WAP acknowledges that urban and suburban portions of the District could be "integral components of the habitats that SGCN require." However, later the draft states that urban and suburban residential areas and other developed habitats have little habitat value (although a few examples of how they can be – such as the presence of canopy-height native trees – are included). We believe that it is especially important for a wildlife action plan in an urban area to acknowledge that nature exists throughout the city, not just in designated greenspaces. We encourage DOEE's Fisheries and Wildlife Division to incorporate the "gray" developed zones and the District's suburban residential areas into the WAP. Especially when grouped together, these areas can provide habitat for a variety of significant species. (See Belaire, Whelan, and Minor, 2014, attached.)*

Adjusted language and fixed maps with new colors. These areas will be targeted under citizen science programs similar to DOEE's cottontail rabbit program.

*4. Conservation Opportunity Areas should be paired with urban Engagement Opportunity Areas for a robust conservation plan.*

*As noted above, the "gray" developed zones of the District are home to a variety of flora and fauna, some quite abundant, and these are the species that human residents are likely to come in contact with. From a Biophilic point of view, it is important that these species be acknowledged, and a culture of engagement, mutuality, and understanding be developed. Such zones can be considered Engagement Opportunity Areas where residents can enjoy the experience of nature close to home, school, and work, and where their knowledge of the natural world can grow. Engagement Opportunity Areas in developed parts of the city can be gateways to greater understanding of urban wildlife in general, and potentially for SGCNs needing special protection.*

> This document targets declining and rare species, which are typically uncommon in developed areas. Large groups of SGCN (such as salamanders and turtles) have been extirpated from most high-density residential and commercial industrial areas. While patches of habitat do have value for some common species, DOEE must focus thi splan on the rare and declining species whose habitat can be restored.

*5. Outreach and citizen engagement should be identified as primary conservation strategies in the WAP.*

*The draft WAP identifies citizen engagement and outreach among a number of activities that will take place during WAP implementation. We believe they should be considered primary, rather than secondary strategies for ensuring long-term conservation of SGCNs and of urban biodiversity in general. Without an educated and engaged citizenship, it will be difficult to implement the various physical interventions identified in the plan.*

> The USFWS requires SWAPs to include conservation actions that can be monitored and shown to improve population trends for rare species. Outreach and education activities are limited to 10% of expenditures of projects funded by the State Wildlife Grant program. DOEE will continue to operate several ongoing programs that engage citizens: aquatic resources education, schoolyard greening, the Urban Bird Treaty Grant, and others.

*6. Neighborhoods and private property owner engagement will support WAP goals.*

*We encourage DOEE to build relationships with neighborhoods, from suburban residential areas near Rock Creek Park and Fort Dupont Park to mixed-use neighborhoods such as Adams Morgan and Deanwood, and highly developed commercial neighborhoods such as NoMa. First, some of these neighborhoods (where property is held largely in private hands) lie along and between significant habitats. Such neighborhoods will be key to protecting, connecting, and extending viable habitats. Second, some of these neighborhoods are already home to abundant wildlife, and relationships with private property owners and residents will support conservation goals. Third, increasing and enhancing habitat on privately held lands can in itself be a useful outreach and education tool, and accessible habitats in neighborhoods will provide opportunities to enjoy wildlife without increasing the stress to protected areas caused by residents visiting these spaces, which is noted as a serious*

*threat to wildlife in the draft WAP. It is worth stating that most neighborhoods now have active communications hubs. Important messages related to conservation can be sent via active email lists, neighborhood social media, and association newsletters. Residents on some of these lists are already discussing conservation-related topics such as backyard habitat gardens, pollinator-friendly plants, tree health, and bird activity.*

> The USFWS requires SWAPs to include conservation actions that can be monitored and shown to improve population trends for rare species. Outreach and education activities are limited to 10% of expenditures of projects funded by the State Wildlife Grant program. DOEE will seek to perform outreach in residential areas, but is limited by the funding source. When new citizen science programs are instituted, DOEE will promote them in targeted neighborhoods.

*7. Schools and community center planning should incorporate WAP conservation goals and Biophilic environments.*

*Public and charter schools provide unique opportunity areas for habitat creation and human engagement with nature. The Marie Reed Community Learning Center in the District, in the final stages of planning, is an example. This innovative facility will integrate a preK–5 elementary school with a community health clinic, a pool, and a daycare center. The design team is taking a Biophilic approach, and incorporating native landscapes and stormwater retention techniques, such as the ones used at Ducketts Lane Elementary School in Howard County (http://www.bradleysitedesign.com/Project/Educational-0024-Cultural/Ducketts-Lane-Elementary-School.aspx). Nature-ful schools will bring health benefits to children and educators, and will accommodate small-scale wildlife habitats. The completed Discovery Hill Outdoor Learning Center in Austin, TX is another inspiring example of a wildlife habitat that supports learning and community wellbeing (https://www.youtube.com/watch?v=g4WbnRylruc). Low Impact Development (LID) projects, green roofs, and landscapes and gardens in schools can meet multi-purpose goals inclusive of wildlife habitat. Further, such schools can grow an engaged citizenry and future wildlife biologists! Sidwell Friends School's recent renovations offer yet another good example of integrated, multi-functional landscape design (http://dirt.asla.org/2011/12/14/how-to-integrate-design). Early information from citizen science programs such as Smithsonian E-Mammal (http://emammal.si.edu/regions/north-america) suggests that starting in elementary school, children can make meaningful contributions to citizen science through schoolbased STEM and enrichment programs. Student citizen science programs could potentially start on school-based landscapes.*

> Schools will be targeted under citizen science programs similar to DOEE's cottontail rabbit program.

*8. Partnerships for public engagement, citizen science and monitoring will strengthen WAP implementation.*

*The WAP identifies monitoring, data collection, citizen education, and citizen science as promising activities for long-term conservation. We agree. At the same time, the draft WAP notes that venues and resources for outreach and education are currently limited.*

*We observe that DOEE has many potential partners, with demonstrated expertise, including National Geographic, the Smithsonian, the Audubon Society, the Anacostia Watershed Society, members of the Biophilic DC Working Group, and area universities, which can help realize a robust citizen science program. A well-developed citizen science program could supplement limited DOEE staff resources, support data collection and education goals, and build a constituency for WAP-based conservation. Biophilic DC is especially supportive of and interested in working with DOEE and nonprofit partners, where resources are available, on:*

- *Pollinator and wildlife corridor development*
- *Innovative habitat creation on private and public properties*
- *A collaborative citizen science training workshop to develop a cohort of participants and best practices, to include Biophilic DC, National Geographic, Smithsonian, City Wildlife, and others*
- *Citizen science pilot projects*
- *Data collection and monitoring*
- *Development of media for citizen engagement*
- *A rooftop habitat education program to work with commercial and residential building owners; and a similar program to support creation of vernal pools and aquatic habitats*
- *Increased access to nature in support of WAP education and conservation goals. We encourage DOEE to build collaborations that will educate citizens on climate-related issues pertinent to habitat restoration. Several nonprofit organizations, in particular National Geographic, are already developing resources that can support the climate element of the WAP.*

DOEE will explore other partners and projects for citizen science.

*9. We encourage cross-agency and DOEE cross-division collaborations for WAP goals.*

*We are pleased to see plans for cross-agency collaboration that will protect and restore the District's wildlife habitats. We encourage DOEE to make the most of internal crossdivision collaborations, to include the Watershed, Stormwater, Green Building, and Sustainable Business programs. Opportunities that may come out of such collaborations include:*

- *Green roofs that collect stormwater and support habitat*
- *Bird-friendly building codes*
- *Incentives to make existing buildings bird- and generally wildlife-safe*

  *LID projects that support pollinator gardens, conservation corridors, vernal pools creation, and rain gardens as habitat*
- *Smart Business Challenge partners who make wildlife-friendly operations part of their standard practice.*

*10. WAP goals can be creatively met with multi-level sustainability-based projects*

*The University of the District of Columbia (UDC) native plant nursery, cited in the draft WAP, is a good example of a creative sustainability-based initiative that supports social, ecological, and economic goals. Similarly, green summer jobs programs that incorporate wildlife species education, and the District of Columbia Public Schools (DCPS) 5th grade nature experience component that is now part of standard curriculum are all excellent examples of creative projects that meet both human wellbeing and biodiversity goals. We look forward to seeing this kind of engagement flowing out of the WAP, and look forward to potentially collaborating on new creative projects.*

*11. Humane treatment of all wildlife species should be part of the WAP.*

*We encourage DOEE to employ non-lethal and humane means for managing invasive and/or overpopulated native species. Increasing concern for wildlife among District residents should be an important goal, and treating wildlife in a humane manner is central to reaching this goal.*

> The impact whitetail deer and resident Canada geese have had on critical SGCN habitats is sufficient to warrant rapid reduction in their populations. Therefore, DOEE supports NPS's decision to employ humane, lethal measures for the management of these species. In the case of resident Canada geese, these are a non-native subspecies that was introduced from western populations. The wetland plant communities did not evolve to withstand the browse pressure typical of summer goose populations. DOEE supports the full elimination of summer resident Canada goose populations. Winter-resident migratory Canada geese are not covered by these statements.

*12. Private de facto management of wildlife should be acknowledged in the WAP.*

*The draft WAP states that the only mammal currently managed in the District is the whitetail deer. However, this does not take into account the de facto management that occurs through the hiring of Nuisance Animal Control companies by District residents. There has been little research done to determine the effect these companies have on species commonly found in urban areas, but we believe that this management should be acknowledged and considered under the WAP.*

*13. WAP implementation should be supported with sufficient resources.*

*Biophilic DC strongly supports allocation of more financial resources to DOEE's Fisheries and Wildlife Division for implementation of the final WAP.*

**2. City Wildlife; Paula Goldberg – Executive Director**

*1. City Wildlife appreciates the professionalism and great value of this report.*

*City Wildlife appreciates the exceptional work that has gone into this report and the results that show it. The report is thorough, highly informative, well-documented, and*

*well-written. It provides both the public and wildlife professionals with a wealth of information not readily available elsewhere on the subject of the District's wildlife. We believe the report will help boost understanding and appreciation for wildlife in the District and will serve as an authoritative source for those who wish to undertake both macro- and micro- efforts at wildlife conservation in the Nation's Capital.*

*2. The maps should be available to the public in a variety of formats and include major street names or other geographic references.*

*The maps are extremely informative and in fact essential to an understanding of the plan. However, they are not easily read either in an 8 ½ x 11 printed form or on a normal computer screen. The graphic keys are often too small to read and the geographic locations highlighted are not readily understandable without major street names or other orienting information (e.g. Figure 20). Since one of the valuable uses of this plan will be to support a wide variety of conservation efforts throughout the city, persons interested in these projects will want to display portions of these maps to show their neighborhood in relation to the whole – or isolated, as the case may be. Thus we hope these maps will be made publicly available, preferably online, in a way that permits enlargement and printing of segments of each map as well as the whole, in color and with identifying landmarks or street names. If this is possible, instructions for how to download these maps individually should be included in the report.*

> The maps in the 2015 SWAP will be made available on DOEE's website for public use.

*3. Several additional supportive activities could be mentioned in the list of Conservation Actions: Opportunities for habitat creation in the built environment.*

*There are a number of opportunities within the built environment (Developed Systems) that could engage the public and increase habitat or provide resources for urban wildlife. Examples include the following: • Wildlife gardens. Plant native plants that support invertebrates, especially in existing rights-of-way and other small, underutilized parcels of land. • Accessible water sources. In many of the city's formal water features, the water is inaccessible to wildlife, including most birds. Providing accessible water features throughout the city would help both resident and migrating species. (Two examples of wildlife-friendly water sources in the District are the Southwest Duck Pond at 6th and I Streets, SW, and the Regional Garden stream at the U.S. Botanic Garden, both of which have edges that slope to the water and are frequented by wildlife.) • Biodiverse green roofs. Biodiverse green roofs have been shown to provide habitat for birds and invertebrates both in the U.S. and abroad (particularly in England and Switzerland). The green roof at the California Academy of Sciences, for example, was designed to attract the threatened Bay Checkerspot and is now more biodiverse than the surrounding parkland. (http://www.calacademy.org/explore-science/academy-roof-research) Similarly, the roof of the Chicago City Hall was originally intended just to showcase native prairie plants, but it now attracts numerous species of neotropical migrants and some nesting birds, as well. The concept of "footprint replacement" -- i.e. replacement of habitat removed with an equal square footage of new roof habitat – is*

*a well-established development principle in England and could be implemented here. Green walls might offer similar opportunities.*

*If combined thoughtfully, opportunities such as these -- which are consistent with development -- might serve both to engage the public and to help preserve the integrity of -- or at least reduce gaps in -- natural wildlife corridors.*

> The District has one of the most robust green roof programs in the nation, with more than 40 acres in 2014 and climbing. There are also bayscaping and urban wildlife habitat creation programs at DOEE for school, residences, and communities.

*Educational opportunities through the Wildlife Rehabilitation function.*

*Wildlife rehabilitation activities are not mentioned in the plan, but it should be noted that wildlife rehabilitation, while perhaps not altering overall populations dramatically, does save the lives of numerous Species of Greatest Conservation Need (SGCN) such as woodcocks, opossums, and box turtles -- and, more importantly, offers strong opportunities for education about the needs and value of our native wildlife. Most people who bring an injured animal to a wildlife rehabilitation center are highly motivated to learn about the animal they have brought in -- especially when the information is provided by people who handle and care for these animals on a daily basis. They leave with a much greater understanding of and appreciation for the habitat needs of that particular species, and they spread this information among their friends and families. Wildlife rehabilitators are also excellent providers of education for children. It is the hands-on nature of wildlife rehabilitation that gives rehabilitators such great credibility as educators.*

> Noted.

*Additional Species Monitoring Programs.*

*Throughout the District of Columbia there are literally acres of glass windows – many that kill birds. Some buildings are worse than others, but large or small, by reflecting foliage or sky or by appearing transparent, they confuse birds, especially neotropical migrants. It has been estimated that up to 1 billion birds die from window strikes in the U.S. annually (http://www.bioone.org/doi/abs/10.1650/CONDOR-13-090).1 Since 2010, volunteers for the Lights Out DC program run by City Wildlife (noted in Section 6.4.5 of the plan) have monitored the area near Union Station during spring and fall migrations and documented more than 1,200 victims of glass collisions, many of them SGCN. Thus it might be appropriate to list Lights Out DC as another Ongoing Species Monitoring Program (Section 7.1.1, p. 164).*

*City Wildlife recommends a Box Turtle Citizen Science Survey, similar to the Cottontail Rabbit survey, to identify Box Turtles throughout the District and to raise public awareness about their needs. There are believed to be quite a few turtles that live wild -- but in people's yards -- especially on Capitol Hill. Because of the relative scarcity and seasonality of Box Turtle sightings, this survey might have to be more than a single year in duration. Collection of historic sightings could improve the database.*

*4. Stress the importance of adequate funding for the National Park Service (NPS), particularly for its natural resource manager positions.*

*The District is unusual among U.S. jurisdictions in that the National Park Service (NPS) has jurisdiction over 88% of the city's parkland. The plan identifies resource deficiencies as a threat and supports increased funding for all stakeholders in wildlife conservation in the District (Section 4.4). It is widely acknowledged that NPS is currently experiencing funding deficiencies. This is of particular concern in the District. City Wildlife supports increased funding for NPS and DOEE, with particular emphasis on NPS's resource manager positions, so that both agencies can devote the resources and time necessary to work together to protect wildlife and wildlife habitat in all of the District's Conservation Opportunity Areas.*

*5. Cultivate the better appreciation of wildlife that will be required to protect our wildlife habitats.*

*As our urban wildlife habitats are increasingly pressured by economic interests, creative ways to foster public support and to give economic value to wildlife habitat will be essential if we are to protect these dwindling areas. Mitigation fees, development rights transfers, and "footprint replacement" requirements, for example, are all efforts that have been tested in other communities. In some cases, designation of new protected areas may be appropriate. Public education about the inherent value of wildlife and wildlife habitat is critical.*

*6. City Wildlife supports the comments of the Humane Society of the United States*

*(HSUS) regarding lethal control of wildlife populations.*

*As a policy, City Wildlife favors non-lethal control of animal populations; thus we support the recommendations of HSUS which offer a variety of non-lethal control measures for adult geese and deer. For example, if a program for addling goose eggs is begun, City Wildlife will seek volunteers to help participate in this effort.*

*7. City Wildlife would be interested in considering (or continuing) a partnership with DOEE on certain Conservation Actions.*

*City Wildlife is a relatively new organization with a small staff and limited resources. However, we would like to consider partnering with DOEE on the following projects: • Eliminating opportunistic "social" trails (using Glover Archbold Park as a pilot)—signage and outreach*

- *Collecting wildlife/vehicle collision data from existing sources (similar to City*
- *Wildlife's proposal for DOEE NRA FY2011 RFA)*
- *Assisting with a Box Turtle Citizen Science Survey and awareness program*
- *In addition, City Wildlife would like to continue partnering with DOEE on the following*
- *ongoing programs:*
- *Promoting Bird-Safe Building Construction and Light Reduction*

- *Continuing the Lights Out DC bird/glass collision monitoring program*
- *Providing wildlife rehabilitation services in DC*
- *Providing wildlife education in DC schools*
- *Providing general education to the public to increase the appreciation of wildlife in DC*

### 3. American Bird Conservancy – Anne Law,Deputy Director of Conservation Advocacy

*September 3, 2015*

*District Department of Energy and Environment*
*Fisheries and Wildlife Division*
*1200 First Street NE*
*5th Floor*
*Washington, DC 20002*

*Attention: Wildlife Action Plan*

*American Bird Conservancy (ABC) is a 501(c)(3) national non-profit organization dedicated to the conservation of wild native birds and their habitats throughout the Americas. Founded in 1994, ABC is the only U.S.-based group dedicated solely to overcoming the greatest threats facing native birds in the Western Hemisphere. ABC is submitting comments below to support the Department's Wildlife Action Plan for the District.*

*4.6.3 Other Threats/6.4.5 Light Pollution*

*Light pollution should be minimized by incorporating the use of down-shielding lights whenever possible as well as putting lights in buildings and those that are found on the perimeter of buildings on motion sensors. Both of these measures would be beneficial to birds and other wildlife in addition to being energy efficient providing monetary savings.*

*Performance measures for light pollution should be more specific and should not be just based on the number of buildings participating in Lights Out programs and the number of buildings participating in light-reducing LID strategies because those are not the only sources of light pollution.*

> DOEE will work will DDOT to develop programs to incorporate light reducing design for street lights.

*4.6.3 Other Threats /6.4.6 Collisions with Glass and Buildings*

*Bird-friendly design is not restricted to fritted glass. There are a number of different options that are also bird-friendly that include but are not limited to opaque, etched, stained, frosted or translucent glass. The use of secondary facades, netting, screens, shutters, and exterior shades are also considered bird friendly design. In order for fritted glass to be effective, it has to have a visible, effective pattern which is usually designed in accordance with a rule that restricts horizontal spaces to less than 2 inches high and*

*vertical spaces to less than 4 inches wide which is commonly referred to as the '2X4 rule.' (The LEED pilot credit PC55: Bird Collision Deterrence is a good resource for what constitutes bird friendly design.) Long-term solutions include smart design and incorporating all these options and not just fritted glass.*

*Removing vegetation from window areas is not an effective short term solution. Even without plantings near windows, birds often fly from one landscape feature to another a considerable distance away and pass buildings along their route. Vegetation a significant distance away can reflect in windows. A much better, less expensive alternative is to make glass bird-friendly by incorporating external screens which works well, and to have landscaping that is friendly to birds and people.*

*The performance measures should be more specific. The reduction in number of building/window strikes should be directly connected to the buildings that City Wildlife monitors through their Lights Out DC program. The District should incorporate bird-friendly design principles into the building code and performance outcome should be the number of new buildings following bird-friendly design principles.*

> DOEE will track the number of buildings using LEED PC #55 for bird collision deterrence. Through partnerships, efforts will be made to inform building owners and designers of the positive outcomes of bird friendly designs.

*Whitetail Deer*

*Because of the significant effects whitetail deer overabundance can have on bird populations, both threatened bird species and common species alike, American Bird Conservancy supports the Department's effort to manage and monitor deer populations in the District.*

*ABC supports humane control of excessive deer populations. This may include non-lethal methods such as reproduction control, deer-proof fencing, or trap/relocate programs. Control may also include humanely-administered lethal methods such as increased and controlled hunting (using non-lead ammunition). Deer populations should be controlled at levels where natural understory and vegetation is maintained in order to ensure the health of bird populations and of the entire ecosystem.*

**4. Rock Creek Conservancy – Matthew Fleischer, Executive Director**

*Specific Comments*

***Coyotes and wild turkeys**: We recommend that Wildlife and Fisheries Division include coyotes and wild turkeys as SGVN and assign them at least a Tier 2 Priority. Both have naturally re-colonized Rock Creek Park. Several breeding adult pairs of coyotes now have at least two dens. Visitors regularly enjoy seeing wild turkeys around the Rock Creek Park Golf Course and seeing and hearing coyotes throughout the Park.*

> Coyotes (*Canis lantrans*) are not considered native wildlife in the DC region, therefore they were not considered as candidates for SGCN designation.

> Wild turkeys (*Meleagris gallopavo*) are common and have a stable population in the District. Wild turkey have been recorded in almost every park in the District, including; Rock Creek Park, Chesapeake and Ohio Historic Park, Fort Dupont, Kingman and Heritage Island, Popular Point, Shepard Parkway, Oxon Run, Bald Eagle Hill, and Kenilworth Aquatic Gardens.

***Sturgeon****: We recommend that shortnose sturgeon and Atlantic sturgeon, both of which are listed as Threatened under the Federal Endangered Species Act, be listed as Tier Priority 1. Because their habitat in the District is in the Anacostia and Potomac Rivers, DOEE Wildlife and Fisheries Division should be working closely with the National Marine Fisheries Service to find ways to improve habitat conditions to increase spawning in the tidal portions of District waterways. Recent improvements in water quality in both the Potomac and Anacostia should provide improved spawning habitat for both these species.*

> The shortnose sturgeon (*Acipenser brevirostrum*) and Atlantic sturgeon (*Acipenser oxyrinchus*) are listed as Tier 2 and Tier 3 respectively in the 2015 WAP. Both fish are very slow to mature to adulthood and are not easily recoverable, which is a Tier 1 attribute. There has not been a record of an Atlantic sturgeon in District waters for more than 50 years, earning the species a Tier 3 designation.

***Problematic Native Species****: The Draft Plan identifies whitetail deer and Canada geese as two species that can adversely affect wildlife habitat in Section 4.5.4. In Section 6.1.4 the Draft Plan describes the impact of deer over-population in Rock Creek Park. RCC has witnessed the decimation of vegetation, particularly sub-canopy trees and shrubs, from deer in the Park. In areas where the National Park Service has excluded deer, healthy diverse vegetation is returning. The Conservancy supports the performance measure in the Draft Plan to reduce the density of whitetail deer to population levels that support healthy forest ecosystems essential to birds and small mammals.*

***Invasive Species as Threats to wildlife****: In Section 4.6.2 Invasive Animal Species (p. 99), the Draft Plan mentions threats caused by free-roaming cats, both domestic and feral, including statistics on bird and mammal losses they cause, citing papers from Loss et al. and American Bird Conservancy. These papers are the best available science on the impact of free-ranging cats on birds. Free-roaming cats in the city have the potential to have significant impacts particularly on ground-nesting bird species like wood thrush and ovenbirds, both of which Table 2 lists as Tier 1 Priority species and protected by the Federal Migratory Bird Treaty Act. Similarly free-roaming cats prey on Tier 1 priority mammal species like eastern chipmunks, Northern short-tailed shrews, and meadow voles. The conservation actions to address this in Section 6.4.1 (Non-Habitat/Species Based Actions, Invasive Species) do not adequately take action to stem the problem. Recommending that "Government-sanctioned Trap-Neuter-Release (TNR) programs in the District should be revisited" (pp 144 -145) is a weak solution to the problem from the Wildlife and Fisheries Division identifies. RCC recommends that:*

1. *TNR programs should immediately cease releasing neutered cats onto National Park Service property. In our conversations with NPS staff, they were not aware of TNR*

*animals being released on NPS lands. Doing so without adequate analysis and public comment is likely a violation of Federal law.*

2. *The Wildlife and Fisheries Division should urge the City Council to immediately stop supporting TNR programs with public dollars and reconsider outdated policies established to promote TNR.*
3. *The Wildlife and Fisheries Division should urge the City Council to institute a trapping program for free-roaming cats whereby the captured cats would be offered for adoption, and if not adopted, find alternative solutions for handling them other than releasing them where they can potentially do significant damage to priority species.*

*The "performance measures" for Section 6.4.1 are out of synch with the related discussion. It is unclear how the "number of participants in backyard habitat bird programs" solves the identified problems associated with cats, snakeheads, blue catfish, and other invasive species. Better performance measures would be: 1) elimination of public funding for TNR programs, and 2) reduction in number of feral cat colonies near public lands and potential wildlife habitats.*

Added appropriate performance measures.

***Collisions with Glass and Buildings** (pp. 100 and 147): The Draft Plan correctly points out that bird collisions with buildings and glass can kill birds of many species. Similarly, ornithologists regularly cite bird mortality associated with tall communication towers. Injuring or killing a migratory bird, even if unintentionally, can be a violation of the U.S. Migratory Bird Treaty Act. The U.S. Fish and Wildlife Service is considering ways to authorize incidental (unintentional) takes of migratory birds by considering industry-based best management practices to avoid such takes. Advances in reflectivity of commercial glass used in office buildings show potential for reducing collisions. As developers build new buildings seeking LEED certification, they should be using state-of-the-art glass technology to reduce collisions. We urge the Wildlife and Fisheries Division to work with DC Office of Regulatory Affairs (DCRA), which issues permits for buildings, to require that new buildings use bird-friendly glass. Similarly, DCRA should require any developer/owner of tall communications towers to install appropriate warning lights on towers that are bird-friendly.*

There is a LEED Pilot Credit #55 created by the U.S. Green Building Council for bird collision deterrence. Through partnerships, efforts will be made to inform building owners and designers of the positive outcomes of bird friendly designs.

*Backyard wildlife habitat: The Draft Plan briefly discusses "backyard wildlife habitat" programs and has two performance measures to increase the number of participants in backyard habitat and backyard bird programs (see discussion in Section 6.4.1 on pp 145 and 146). However, the Draft Plan provides little information about what current baselines are for the number of participants in these programs or descriptions of what the Wildlife and Fisheries Division intends to do to increase and measure participation. Rock Creek Conservancy has a long history of working closely with other branches of DOEE to increase public participation in stormwater runoff management and other community outreach programs. The Conservancy has a nascent backyard wildlife habitat certification program. We use the requirements/characteristics espoused by the*

*National Wildlife Federation in assisting homeowners improve their landscaping to benefit birds, pollinators, and other wildlife. We would welcome an opportunity to meet with Division of Wildlife and Fisheries and other organizations to find ways to improve wildlife habitat on private lands in the District.*

DOEE's RiverSmart Homes, RiverSmart Schools, and RiverSmart Communities programs create backyard habitats in urban areas. It would benefit a host of native wildlife species to expand backyard habitat programs, with partners in the District.

*Vernal pools: Section 6.5.5 calls for creation and restoration of vernal pools because of the important habitat they create for wildlife, amphibians, and insects. We agree and support this. This is a good opportunity for DOEE branches to work together. For instance, the Stormwater Management Division actively supports day lighting of buried streams and installation of stormwater regeneration ponds. Three examples of this in Rock Creek Park now provide outstanding habitat for a number of birds, amphibians, and insects. Getting authorization to do this work on federal property required many approvals. Nevertheless, benefits to wildlife because of improved habitat begin to appear within a year and last for decades. The Conservancy urges the Division of Wildlife and Fisheries to explicitly state that it will coordinate with other parts of DOEE and federal agencies to identify opportunities to install stormwater regeneration and stream day lighting facilities to improve wildlife habitat.*

Noted, and added in various locations in the document

**4. Capitol Hill Restoration Society; Lisa Dale Jones, President**

*Comments on revised Wildlife Action Plan*

*Dear Mr. Ossi:*

*The Capitol Hill Restoration Society (CHRS) commends the DC Department of Energy & Environment (DOEE) for its revision of the 2005 Wildlife Action Plan (WAP). The new revision builds on the 2005 plan, based on additional research, identifies additional species including invertebrates, adds to species in greatest conservation need, and suggests new initiatives. We offer the following comments, submitted by September 7, 2015.*

*Comprehensive Plan. The Comprehensive Plan is scheduled for revision. We urge DOEE to advocate for including priorities to preserve habitats by restricting development in Tier 1, Tier 2, and Tier 3, enhancing wildlife corridors (including separating wildlife from traffic), and increasing tree canopy to 40 percent.*

Added statement in 8.4.

*Wildlife corridors. The plan correctly identifies the important goal of expanding wildlife corridors. A corollary goal is to preserve existing wildlife corridors intact. The RFK Stadium area includes a Tier 1 (the most significant) wildlife habitat and is recommended for wetlands restoration. Heritage Island and Kingman Island are Conservation Opportunity*

*Areas. The WAP also identifies roads as a potential threat to wildlife. WAP, pp. 77, 81-83, 87. Nevertheless, DC Department of Transportation has repeatedly proposed building a "park road" (a commuter road) along the Anacostia River from Benning Road to Barney Circle. This road would bifurcate the wildlife habitat along this section of the Anacostia River and harm wildlife. We urge that the WAP strongly and expressly recommend against new roads in wildlife corridors. See revision to 6.5.8*

*Coordination among DC government agencies to further WAP goals. Two important goals of the WAP are reaching 40 percent tree canopy and reduction in storm water run-off. At an ANC 6A meeting on August 18, 2015, Department of Recreation and Parks (DPR) announced a pilot project for a "Zen garden" at the triangle park at 15th and North Carolina Avenue, NE. This park has multiple trees, paid for and watered by nearby neighbors. DPR's detailed plan calls for grade changes in the park, building earth mounds between trees, and adding paving where none exists now. DPR's plans appear to conflict with goals of the WAP. The DPR representative indicated that DOEE had not yet been consulted about the Zen garden and that because the park was under DPR's jurisdiction, there was no need to consult with the DC Department of Transportation. We urge DOEE to encourage all DC government agencies to work together with DOEE to further the goals of the WAP.*

Added language about coordination and collaboration to 8.4

**5. Casey Trees; Kristin D. Taddei, Planning Advocate**

*Re: Comments on the Draft 2015 District of Columbia Wildlife Action Plan*

*Dear Damien Ossi:*

*Casey Trees strives to connect District residents with the many benefits trees provide. Trees and help manage stormwater, reduce the urban heat island effect and provide much needed habitat for wildlife in our city. However, in the past 60 years, tree canopy in the District has declined from 50 to 36 percent. Therefore, Casey Trees appreciates the opportunity to provide comment to the Department of Energy and Environment (DOEE) on the Draft 2015 District of Columbia Wildlife Action Plan (the Plan).*

*We are dedicated to helping the District reach its 40 percent tree canopy goal by 2032, which has the potential to improve habitat for birds, invertebrates, mammals, and other Species of Greatest Conservation Need (SGCN) across the District. This goal is achievable only if the District protects existing mature trees, chooses to plant hearty, tolerant species in restoration efforts and fosters urban spaces where trees can live long, healthy lives.*

*We support the Plan's draft recommendations. However, in order to ensure a verdant tree canopy in the District's future, we recommend that DOEE prioritizes the following conservation and management strategies in the Plan:*

*First, we applaud DOEE's recommendation to limit the removal of mature trees in closed canopy forests, as this will contribute to achieving the District's tree canopy goal. As such, tree canopy should be included as a Conservation Target in Table 27,*

*and percent tree canopy should be an indicator of success for this Conservation Target.*

Noted and added

*Second, while we agree that native trees provide habitat value; native trees are not always the best option for urban streets or areas that will be impacted by climate change. Naturalized, non-native trees may be heartier, more drought-tolerant, and more resistant to the harsh conditions in these areas, increasing the chance of survival to maturity. To reflect this, we recommend the following language changes:*

*Current Language:*

"The aging of the street tree and suburban tree canopy may result in the loss of mature tree canopy and reduce the value of these areas. Increasing the use of native street trees where practicable instead of non-natives such as Norway maple (Acer platanoides) or Japanese zelkova (Zelkova serrata) could improve the value *of urban habitats" (page 101).*

*Recommended Language:*

The aging of the street tree and suburban tree canopy may result in the loss of mature tree canopy and reduce the value of these areas. Planting a mix of native and naturalized non-native street trees could increase resilience to the harsh conditions of our urban streets and improve the long-term value of urban habitats.

DOEE FWD does not advocate planting non-native plants, even in harsh conditions of the right-of-way. The invasive potential of non-native trees and plants is not rigorously reviewed before plants are integrated into the horticultural trade. Natural resource agencies must use extreme caution in supporting the planting of trees that could be invasive.

*Current Language:*

"When planting, restoring, or maintaining riparian buffers, managers will attempt to plant only native tree and shrub species that can tolerate flood conditions, and inundation tolerance will be considered when selecting plant species (page 118)."

*Recommended Language:*

When planting, restoring, or maintaining riparian buffers, managers will plant native and/or naturalized, non-native tree and shrub species that can tolerate flood conditions, and inundation tolerance will be considered when selecting plant species.

DOEE FWD does not advocate planting non-native plants, especially in high value riparian habitat. The potential for invasiveness of non-native trees and plants is not rigorously reviewed before plants are integrated into the horticultural trade. Natural resource agencies must use extreme caution in supporting the planting of trees that could be invasive. In this case species should be selected

> to resist inundation and other potential habitat changes that occur due to climate change.

*Finally, we were excited to see eight conservation opportunity areas (COAs) selected as targets for conservation efforts. The Plan separately describes the current status of District habitats, and many of these habitats are present in the eight COAs. We recommend that DOEE prioritize the following four COAs because there are few young trees in these areas, and because trees in these areas are also being impacted by fragmentation or climate change:*

***Potomac River and Floodplain (COA 1):*** *As stated on page 47 of the plan, the "Northeastern Wetland Forest; Northeastern Floodplain Forest; Central Appalachian River Floodplain" habitat is found in the Potomac River Floodplain. This habitat typically includes oak and red maple trees but there are currently few tree seedlings and few saplings less than 15 years old in the Potomac River Floodplain.*

***Theodore Roosevelt Island (COA 2):*** *As stated on pages 47 and 49 of the plan, the "Northeastern Wetland Forest; Northeastern Floodplain Forest; Central Appalachian River Floodplain" and "Northeastern Wetland Forest; Coastal Plain Swamp; Northern Atlantic Coastal Plain Tidal Swamp" habitats are found on Theodore Roosevelt Island. These habitats typically include oak and red maple trees; and ash, black gum, red maple, American elm, and black willow trees, respectively. However, currently, Theodore Roosevelt Island is being impacted by fragmentation, and has few tree seedlings and few saplings less than 15 years old.*

***Northern Rock Creek Park (COA 4):*** *Central Oak-Pine habitat, which is found in Northern Rock Creek Park, is listed as vulnerable in the Plan. As stated on pages 46 and 112 of the Plan, there are few seedlings and saplings less than 15 years old in Northern Rock Creek Park, and the number of northern red oaks, present in this location, are predicted to decline due to climate change.*

***Large Fort Circle Parks (COA 7):*** *According to page 46 of the Plan, the Large Fort Circle Parks have the highest quality forest habitat in the District. However, Central Oak-Pine habitat, which is found in these parks, has been listed as vulnerable.*

> These habitats are most impacted by invasive plant species and are overbrowsed by whitetail deer. Effective management of these two threats should restore the natural tree recruitment and succession within these forest habitats.

### 6. National Park Service – National Capital Region; Robert A. Vogel, Regional Director

*Attention: Wildlife Action Plan*

*Dear Mr. Ossi:*

*The National Park Service (NPS), National Capital Region has reviewed the 2015 State Wildlife Action Plan (SWAP) update and submits the following general comments with specific comments in attachment 1. The NPS understands that District of Columbia*

*Department of Energy & Environment (DOEE), in cooperation with federal, regional, and local partners, completed the SWAP in July 2015 and held public hearings in August 2015 to obtain public and agency comments on the findings contained within the SWAP. The draft plan identifies current needs, priorities, and conservation actions for the Districts' species of greatest conservation need.*

***General Comments***

*With much of the wildlife habitat in the District on National Park land, the NPS is identified as lead or co-lead to develop, coordinate, and implement many of the recommended conservation actions. NPS performs ongoing wildlife conservation efforts but the SWAP does not oblige NPS to provide funds, personnel, services, or other NPS resources unless otherwise agreed upon. Conservation actions identifying NPS as lead or co-lead must have concurrence from the respective park unit's superintendent. Please revise the Conservation Action Tables (Tables 11-*

*25) to include projected time frames (short-term, long-term), funding status, and describe actions more broadly so as not to imply that specific sites will receive certain actions. This will ensure transparency and clear implementation expectations. The NPS understands successful implementation depends on the strength and coordination of partnerships between agencies and organizations. The NPS is very interested in working with DOEE on wildlife conservation efforts and looks forward to developing a strategy together.*

*The SWAP should be a dynamic document and easily updated with best available science. The NPS suggests that DOEE consider developing and describing an addendum process, so that new species can be added without waiting until the next SWAP update in 2025. This will ensure that the plan is a living document, and that species will be afforded protection at the earliest possible moment.*

*NPS parks serve different purposes as defined in their enabling legislation. In certain cases, design features of the historic landscape include certain planned conditions (e.g., mowed areas) or plant selection (e.g., non-native species) contribute to the landscape. There are opportunities to evaluate if sustainable changes are possible, but as a historic district, certain design features are not appropriate.*

*Finally, the NPS understands that DOEE, United States Geological Survey, United States Fish and Wildlife Service, United States Department of Agriculture, State partners and non- governmental organizations have collaborated throughout the entirety of this project, and is appreciative of how receptive the DOEE has been to the input that the NPS has provided. For continued coordination with NPS National Capital Region, please contact Carol A. Pollio, Chief, Natural Resources and Science at National Capital Region, 4598 MacArthur Blvd NW Washington, DC 20007. Ms. Pollio can be reached by phone at (202) 339-8308 or email carol_pollio@nps.gov.*

*The NPS appreciates the opportunity to provide these comments.*

*Attachment 1 – NPS Specific Comments 9/11/2015*

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| 1 | V | Preface | Replace "Analostan Island (also known as Theodore Roosevelt Island)" with "Theodore Roosevelt Island (historically known as Analostan Island)"<br><br>Noted; language adjusted; note that this section is a colloquial account of the plan. |
| 2 | V | Preface | Please consider including the eight species of ground beetles known in DC only from Theodore Roosevelt Island. {Anisodactylus dulcicollis (LaFerté-Sénectère), Elaphropus anceps (LeConte), E. saturatus (Casey), Oodes americanus Dejean, Pterostichus permundus, Scarites vicinus, Tachys oblitus (Casey) and T. potomaca (Erwin)} See: Steury, B.W. & P.W. Messer. 2014. Twelve Ground Beetles New to Virginia or the District of Columbia and an Annotated Checklist of the Geadephaga (Coleoptera, Adephaga) from the George Washington Memorial Parkway. Banisteria 43:40-55.<br><br>Steury, B.W., P.W. Messer, & J.F. Cavey. 2014. Noteworthy beetle records from Virginia, Maryland, and the District of Columbia (Coleoptera: Carabidae and Chrysomelidae). Banisteria 44: 23-25.<br><br>Noted; please note that this section is a colloquial account of the plan. We can adjust the SGCN list according to the data in these publications. |
| 3 | V | Preface | (3rd paragraph, first sentence) Please consider adding "for their own sake and" just before "for the benefit and enjoyment of residents and visitors".<br><br>Noted and revised. |
| 4 | V | Preface | (5th paragraph, Last sentence) Please consider including rain gardens, rain barrels, etc. and other storm water mitigation opportunities for residents through the River Smart program.<br><br>No revision: note that this section is a colloquial account of the plan. |
| 5 | V | Preface | (2nd paragraph, first sentence) Please consider adding "alongside federal agencies and other partners" to the end of the sentence. |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| | | | Noted and revised. |
| 6 | 2 | 1.2 | *Please clarify the extent of jurisdiction that DOEE has, taking into consideration the extent of federal land in DC.*<br><br>Added clarifying language. |
| 7 | 7 | 1.5.2 | *Please clarify if there are any invertebrate taxa (such as true bugs or beetles) that were not included within this criteria.*<br><br>Added clarifying language. |
| 8 | 11 | 2.1 | *(First Sentence) Please consider adding that high wildlife diversity is also due to the large amount of protected federal land (NPS land, Arboretum, etc.)*<br><br>Added clarifying language. |
| 9 | 12 | 2.1.1 | *Beavers are well beyond the recovery stage. They are considered to be "common" or "well-established".*<br><br>This section points out that beaver are notable for their ongoing successful recovery in the District. |
| 10 | 13 | 2.1.3 | *(First sentence) Please consider stating that "some birds are adaptable to the human environment..."*<br><br>Noted; added. |
| 11 | 13 | 2.1.3 | *(Mammals): Please clarify why chipmunks are mentioned as a SGCN?*<br><br>Some mammals found in the District are habitat generalists and are widespread, but even habitat generalists can be rare. |
| 12 | 13 | 2.1.3 | *(Mammals) Please clarify the status of the northern long-eared bat (i.e., has the long-eared bat shown decline within the District?)*<br><br>Widespread decline throughout its range due to WNS. Species is listed due to range-wide decline and recent ESA listing. Status is unknown in DC. Research is ongoing (mist-netting). |
| 13 | 13 | 2.1.3 | *(Reptiles) Please consider adding Batrachochytrium salamandrivorans (chytridiomycosis) as a potential, emerging* |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| | | | *threat. (also applies to page 99, section 4.6.1)* |
| 16 | 14 | 2.1.3 | *(Fish) Please consider including in the last sentence both the endangered Atlantic and shortnose Sturgeon.*<br><br>There are no contemporary records of either Atlantic or shortnose sturgeon spawning or residing in District waters. |
| 17 | 14 | 2.1.3 | *Please consider adding to the number of invertebrate species observed and recorded since 2005 – see the Steury references above to add to this list. Contact, brent_steury@nps.gov to obtain copies.*<br><br>Noted; language adjusted. |
| 14 | 14 | 2.2 | *(Second paragraph, first sentence) Please consider adding "native" in the sentence so it reads "It is critical to conserve all types of native wildlife species"*<br><br>Noted; language adjusted. |
| 18 | 15 | 2.2 | *(First paragraph) Please note that the NPS can only verify the extent of Kenk's amphipod and Hay's spring amphipod in the area of the Rock Creek Valley under its jurisdiction (also applies to page 59, section 3.3.4).*<br><br>Noted; language adjusted. |
| 19 | 15 | 2.2 | *Please reconsider the statement, "The District has no federally threatened or endangered amphibian or avian SGCN" – Federally threatened Charadrius melodus (piping plover) and Calidris canutus (red knot) have both been observed at the mouth of Hunting Creek during migration. It is very likely that these birds pass through DC.*<br><br>Added. |
| 20 | 20 | 2.5 | *Throughout the document, please ensure the correct spelling of the following: Blarina (pg 20 section 2.5; pg 24 table 2; pg 116 section 5.6.2)*<br><br>*Lontra (pg 20 section 2.5)*<br><br>*sylvaticus (pg 21 section 2.5, pg 25 table 2)*<br><br>*Ondatra (pg 24 table 2)* |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| | | | *Plestiodon (pg 24 table 2)*<br><br>*sirtalis (pg 24 table 2)*<br><br>Noted, fixed. |
| | | | *Notophthalmus (pg 25 table 2)*<br><br>*anomalum (pg 28 table 3)* |
| *22* | *21* | *2.5* | *Also see the following publication for a list of aquatic snail species from the DC area: Steury, B.W. 2014. Aquatic snails (Gastropoda) from national park sites in northern Virginia and adjacent Maryland, with an updated checklist of regional species. Banisteria 44:13–18.* |
| *26* | *26* | *2.5* | *In addition to the DC snail records provided in Steury & Pearce (2014) from Theodore Roosevelt Island the following native species are in the National Park Service collections maintained at GWMP which were added after the publication of Steury & Pearce (2014). All are from Theodore Roosevelt Island.*<br><br>*Carychium exiguum (Say) – Two C. exiguum were found crawling on the outside of a moist fallen branch at the floodplain forest/marsh ecotone.*<br><br>*Vertigo ovata Say – Two V. ovata were found in small crevices of a water logged branch at the floodplain forest/marsh ecotone. This snail was not documented from the District of Columbia by Hubricht (1985) but is listed from the DC vicinity by Richards (1934).*<br><br>*Glyphyalinia indentata complex (Authors) – One shell was found under a log in floodplain forest. There are three species, G. carolinensis (Cockerell), G. indentata, and G. praecox (H.B. Baker), with identical shell sculpture known from the Washington, DC area.*<br><br>*Hawaiia minuscula (A. Binney) – Two H. minuscula were found in a rotting waterlogged branch at the floodplain forest/marsh ecotone. The animals observed on Theodore Roosevelt Island were the more typical white color as opposed to the yellowish animals reported from swamp habitats near Washington, DC by (Steury & Pearce 2014).*<br><br>*Philomycus carolinianus (Bosc) – One of these native slugs was observed in a crevice of a waterlogged branch at the* |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| | | | *marsh/floodplain forest ecotone.*<br><br>SGCN list has been updated. |
| 27 | 26 | 2.5 | *Please verify that listing the "regal fritillary" is correct Regal fritillary is a G3 species found only in a few patches of tall grass prairie in the east central US.*<br><br>Removed as SGCN, all references removed. |
| 28 | 26–27 | 2.5 | *Please reconsider the inclusion of* Oxyloma effusum *and* Oxyloma subeffusa *in this document, as it may be premature. Steury & Pearce (2014) report these two species as cf. (confer) and indicate that "detailed genetic analysis of* Oxyloma *from the District of Columbia area is warranted." The National Park Service has funding for a genetic study of DC area* Oxyloma *in 2016. If all* Oxyloma *in the DC area are worthy of listing they may be included here as* Oxyloma *sps.*<br><br>Noted; removed as SGCN pending taxonomic clarification. |
| 29 | 28 | Table 3 | *Please clarify why the eastern hognose snake received a SGCN score (on page 17), but is then being delisted due to "no current records of occurrence" (on page 28).*<br><br>All regional or historical species were assessed using Millsap. Eastern hognose received a Millsap score below 40 which was the cutoff score for reptiles. |
| 30 | 28 | 2.6 | *Greenside darter was delisted. Although it is native in nearby waters, please confirm that this species is native within DC...*<br><br>Species is native to the Potomac River. |
| 31 | 28 | Table 3 | *Birds: Remove Acadian Flycatcher? This is a forest interior neo-tropical species that seems to be at risk*<br><br>The Acadian flycatcher (*Empidonax virescens*) is one of the more common forest interior species in the District and populations are currently stable. This is in large part to the federally protected forests of the National Park system in the District. |
| 32 | 28 | Table 3 | *(Dragonflies and Damselflies)- Please note that Richard Orr located a historical record for Tachopteryx (Grey Petaltail) for* |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| | | | *Rock Creek Park*<br><br>Restored to SGCN list. |
| 34 | 36 | 3.3 | *Please correct the park reference to "Chesapeake and Ohio Canal National Historical Park".*<br><br>Corrected. |
| 35 | 43–45 | 3.3.2 | *For figures 4, 5, & 6, please consider limiting the map key to only those "Habitat Systems" in the view of the focused-area maps, to ease the reading and understanding of the maps.*<br><br>Adjusted. |
| 36 | 46 | 3.3.2 | *For the following habitats (NE Upland Forest – Central Oak-Pine on page 46, Northern Hardwood and Conifer on page 47, and NE Floodplain Forest on page 48) please consider adding the sentence, "Formal and informal trails also fragment interior forest habitat and allow disturbance by humans and pets that otherwise would be there."*<br><br>Added. |
| 39 | 50–52 | 3.3.2 | *Freshwater tidal marshes also occur on Theodore Roosevelt Island. These are dominated by narrow-leaf cattail (Typha angustifolia) and the Virginia state threatened (Bolboschoenus fluviatilis) River Bulrush.*<br><br>Added. |
| 40 | 53 | 3.3.4 | *(Figure 7.) Would it be possible to emphasize (or even perhaps over-emphasize) the "Small River- Rock Creek" and "Creek & Headwater Creek" layers on the map? This would help to show the extensive network of tributaries to the Potomac and Anacostia.*<br><br>Added.<br><br>*Also, does the layer "Creek & Headwater Creek" include features such as intermittent stream channels or stormwater conveyance ditches?*<br><br>No.<br><br>*Lastly, has any sub-meter modelling been conducted to determine potential locations of vernal pools?* |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| | | | No. |
| 41 | 55 | 3.3.4 | *(Creek and Headwater Creek) Please consider adding "Hazen Run, Luzon Branch, Fenwick Branch, Portal Branch" to the list of streams.*<br><br>Added. |
| 43 | 60 | 3.3.5 | *(Developed Systems, first paragraph, third sentence) Please consider (re)stating the following, "These areas typically hold little value for wildlife," although golf courses can hold some value, especially birds. Also, add water features like fountains to developed systems.*<br><br>Noted and added; "unless specific effort is made to include and maintain pockets of high quality habitat." |
| 44 | 61 | 3.3.5 | *(Developed systems, first paragraph) – Please consider adding water features (like fountains) to develop systems.*<br><br>Added. |
| 45 | 81 | 3.6 | *(#4- Northern Rock Creek Park) Please correct as Hay's spring amphipod is not found in the northern part of Rock Creek Park.*<br><br>Corrected. |
| 46 | 81 | 3.6 | *Please add a period after "hickory shad".*<br><br>Added. |
| 47 | 94 | 4.5.1 | *(Second paragraph) Please correct to read that the northern snakehead is also found in Rock Creek (below Pierce Mill Dam).*<br><br>Added. |
| 48 | 94 | 4.5.2 | *Please consider creating a map of point sources and CSOs, as it would be good to visualize where they enter into aquatic habitats.*<br><br>Added. |
| 50 | 95 | 4.5.3 | *Please consider adding that "sedimentation is also problem along Rock Creek".*<br><br>Added. |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| 51 | 98 | 4.6.1 | *Please consider adding that "white-footed mice are an important component of the Borrelia life cycle" (also applies to page 124, section 6.1.4).*<br><br>Added. |
| 53 | 99 | 4.6.2 | *Please consider listing the Emerald Ash Borer as an invasive animal species.*<br><br>Added. |
| 54 | 113 | 5.6.2 | *It would be important to note climate change predictions on invasive plant behavior for D.C. and globally.*<br><br>There is not time to add that analysis before the plan is due. This may be something DOEE could include in its Climate Adaptation Plan. |
| 57 | 120 | 6.1.1 | *(Invasive Plants) Please correct the group listing to read "the National Park Service (NPS)" by deleting "exotic Plant Management Team (EPMT). NPS partners, as well as the 4 NPS parks in DC, also actively manage invasive plants, alongside the EPMT.*<br><br>Corrected. |
| 58 | 120 | 6.1.1 | *(Invasive Species, first paragraph, first sentence) Please consider adding that invasive species can also cause harm to human health.*<br><br>Added. |
| 60 | 121 | 6.1.1 | *Include Latin names to all species common names.* |
| 61 | 121 | 6.1.1 | *Please revise to reflect that EAB has spread throughout DC in all critical habitat, not just Anacostia River, etc.*<br><br>Revised. |
| 62 | 121 | 6.1.1 | *Please add a parenthesis after the words "Anoplophora glabripennis".*<br><br>Added. |
| 63 | 123 | 6.1.3 | *Please consider revisiting that the Nutrification/Sedimentation section makes no mention of the overuse of Orthophosphate in the municipal water system (to buffer against the effects* |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| | | | *chloramine on the outdated conveyance system) and the role it plays in the eutrophication of DC natural waters (read leaky pipes, municipal water discharges), nor what steps are being taken to reduce this significant source of Phosphorus.* |
| *64* | *124* | *6.1.4* | *(Second paragraph) Please revise to read "...lack of population controls including predation…."*<br><br>Added. |
| *65* | *124* | *6.1.4* | *Please consider adding non-lethal control measures as well.*<br><br>Amended. |
| *67* | *124* | *6.1.4* | *Problematic Native Species - Based on its deer population counts at Fort Washington and Greenbelt parks, and on comparative analysis with other national parks in our region, NPS National Capital Parks East concurs that white tailed deer are overly abundance and have a direct impact on SGCN species and habitats. The native understory is destroyed and seedling regeneration is reduced. NACE has not yet, but may in the future, focus on management of these species throughout the Civil War Defenses of Washington corridor and Anacostia Park, including Kenilworth Aquatic Gardens, as recommended in DOEE's draft plan.*<br><br>Amended to include this information. |
| *68* | *125* | *6.1.4* | *Please consider re-wording "the goal should be to reduce… lethal control measures" to read, "DOEE's goal should be to reduce the resident Canada geese population to zero through a variety of control measures." Also, please consider adding that "even if the resident, non-migratory goose population is brought to zero, DC will still continue to be visited by migratory geese in the late fall and winter."*<br><br>Noted; added. |
| *70* | *125* | *6.1.5* | *(Recreational Activities and Infrastructure) Please consider adding a note about encouraging trail users to keep dogs on leash and clarifying that mowing of grassy areas along trails is timed to minimize damage to nesting birds and other SGCN and specify the desired period of time.*<br><br>Noted; added. |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| 71 | 125 | 6.1.5 | *Please remove information regarding the trails through Rock Creek Park. The NPS has not completed data gathering and does not wish to publish numbers at this time.*<br><br>Noted; removed. |
| 72 | 125 | 6.1.5 | *(Rec Activities and Infrastructure,2nd paragraph, 3rd sentence) Please revise to read "… eliminate unauthorized social trails (which are informal trails created by repeated, erosive human foot traffic)…"*<br><br>Noted; added. |
| 73 | 125 | 6.1.5 | *Second paragraph – say eliminate "unauthorized" social trails and eliminate "informal trails created by erosion due to human foot traffic." Erosion results from foot traffic, but doesn't cause informal trails.*<br><br>Noted; amended. |
| 74 | 126 | 6.1.6 | *(Ecosystem Modifications) Please consider including stream restoration mitigation strategies (i.e. Regenerative Storm water Conveyance Systems) as one of the bullet items, asthis offers significant opportunities for habitat improvement. (also applies to page 135, table 17 & page 148, section 6.5, Focal Conservation Actions, second paragraph)*<br><br>Noted; amended. |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| *77* | *127 & 131* | *Tables 11*<br><br>*15* | *Please correct the table to read that the NPS is the lead for deer management activities as it relates to Rock Creek Park's area of jurisdiction. At this time, the NPS has no plans to conduct population monitoring in Kenilworth Park or other Fort Circle Parks. Additionally, the NPS is not positioned to begin direct deer management, outside of Rock Creek Park, without first considering the impacts, and therefore cannot serve as a lead or partner agency for said areas. Please consider expressing actions more broadly so as not to imply that each drainage basin will receive the same actions on the same time table (and incorporate a time table in to the tables).*<br><br>*Please correct the table to read that the NPS is the lead for deer management activities as it relates to Rock Creek Park's area of jurisdiction. At this time, the NPS has no plans to conduct population monitoring in Kenilworth Park or other Fort Circle Parks. Additionally, the NPS is not positioned to begin direct deer management, outside of Rock Creek Park, without first considering the impacts, and therefore cannot serve as a lead or partner agency for said areas. Please consider expressing actions more broadly so as not to imply that each drainage basin will receive the same actions on the same time table (and incorporate a time table in to the tables).* |
| *79* | *128–131* | *Tables* | *(All tables – Invasive Non-Native Species)*<br><br>*Please clarify the reasoning behind selecting these specific plant species.*<br><br>These are examples of invasive plants that are commonly found in these habitats. These lists are not comprehensive. |
| *80* | *128–145* | *6.3* | *Tables 11–25. The National Park Service has been identified as the Lead Agency responsible for a number of conservation actions, and in some cases, as the only agency responsible. These will need to be assessed on a case-by-case basis by the relevant park superintendent. Additionally, please consider incorporating "funding status" and "projected timeline" as columns in all tables, as the NPS cannot agree to be the lead or partner agency for a number of actions without consideration of time, costs, and legal compliance. Lastly, there are a number of actions for which the NPS can be considered a funded and willing lead or partner. Please work with NPS parks and staff to identify these actions.* |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| | | | See new language in 6.3. |
| 81 | 128,<br>130,132 | Tables<br>12, 13, 15 | (Tourism and Recreational Areas/Recreation)Please consider adding DC (DDOT is building and semi-managing a number of trails), MWCOG, and NCPC as partners.<br><br>Added. |
| 82 | 128,<br>129,<br>130,<br>132,<br>134,<br>144,<br>145 | Tables<br>11, 12,<br>13, 15,<br>16, 24, 25 | Please consider including DOEE and DC Metropolitan Police as at least a partner in enforcing<br><br>Leash laws.<br><br>Added. |
| 84 | 129 | Table 12 | Please rewrite "sub-lethal" to read "non-lethal". (also applies to page 131, table 14)<br><br>Corrected. |
| 85 | 130 | Table 13 | (Table 13 – Biological controls for mile-a-minute) Please remove the NPS as a partner agency, as this action has not been considered at this time.<br><br>Corrected. |
| 88 | 131 | 6.3 | Please define, or reword, the term "opportunistic litter." It isn't defined in the body of the plan.<br><br>Reworded. |
| 89 | 132 | 6.3 | Please rewrite "plat" to read "plants."<br><br>Corrected. |
| 91 | 133 | Table 16 | (Problematic Native Species - SAV restoration)Please note that NACE recently revised its draft ROD for the Anacostia Park Wetlands and Resident Canada Goose Management Plan/EIS to reflect that the park may take this approach, but expects not to need to do so if the resident Canada goose population is significantly reduced, taking the stress off of existing SAV and |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| | | | *allowing for natural rejuvenation without the need for direct plantings.*<br><br>Noted. DOEE and AWS are continuing to pursue SAV restoration in District waters. |
| 95 | 146 | 6.4.1 | *Please revise to read "TNR animals are often illegally released on National Park Service property and into prime wildlife habitats." It is illegal to release any trapped animal onto NPS property. This needs to be made clear in this section.*<br><br>Please note major revisions of this section. |
| 99 | 148 | 6.5.1 | *Please note, in Table 26, that the NPS will need to review proposals for meadow areas under its jurisdiction and specifically verify the DDOT Rights of Way for K Street & Rock Creek and Potomac Parkway, Virginia Avenue & Rock Creek and Potomac Parkway, as well as for Broad Branch Road & Linnean Avenue. Additionally, please provide additional information regarding how these sites were selected and how they are to be installed.*<br><br>Meadow areas in NPS are listed as potential locations for new meadows. DOEE owns no land in the District and will work in partnership with all landowners before proposing any specific restoration projects. DDOT ownership was determined using the DCGIS Owner_poly data layer and publicly available NPS boundary data layer. They are estimates only. Sites were selected visually using aerial photographs in a GIS. Mowed grassy areas along roadways were the primary targets during the selection process. Unmowed grassy areas were the secondary targets. Installation methods are yet to be determined. Several methods will be tested in a pilot project at a highway-style cloverleaf at North Capital and Irving Streets NE. |
| 100 | 151 | Figure 23 | *Please note that Memorial Circle, as well as Theodore Roosevelt Island, are both documented Cultural Landscapes within the boundaries of the George Washington Memorial Parkway Historic District. In certain cases, design features of the historic landscape include certain planned conditions (mowed areas) or plant selection (non-native) that are contributing to the landscape. There are opportunities to look at changes to be more sustainable, but in certain cases this would not be* |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| | | | *appropriate.*<br><br>Noted. DOEE will work closely with NPS before proposing specific meadow restoration projects on NPS land. |
| 102 | 156 | 6.5.3 | *(Native Plant Propagation) Please clarify the capabilities of the UDC native plant nursery, as it relates to its sufficiency to meet current and expected needs.*<br><br>The nursery is as yet unbuilt. When completed it will consist of a 30x60 foot greenhouse with automatic heating and ventilation, refrigerated seed storage, soil warming tables for seed germination, and approximately 7200 square feet of shaded grow-out space.<br><br>Also, please note that the George Washington Memorial Parkway has a greenhouse at Daingerfield Island and works closely with Earth Sangha (http://www.earthsangha.org) on native plants for our restoration projects within the park. Perhaps there is an opportunity to work collaboratively on both sides of the Potomac.<br><br>DOEE and DC-CWMA will pursue such collaboration. |
| 103 | 156 | 6.5.4 | *(Second paragraph – First sentence) Please include impervious surfaces, groundwater depletion, as top threats.*<br><br>Added. |
| 104 | 158 | 6.5.6 | *(Trustee for Natural Resources) Please consider other Federal facilities in the District – National Zoo, Naval Observatory, Navy Yard, Ft. McNair, Bolling, Soldier's Home as potential trustees.*<br><br>Added. |
| 105 | 158 | 6.5.6 | *Please consider including Oxon Run (non-federal) as non-federally owned parcel for prime wildlife habitat*<br><br>Added. |
| 106 | 158 | 6.5.7 | *Please note that the George Washington Memorial Parkway has a small Citizen Science Program that focuses volunteer efforts on our "Bug Lab" work. Perhaps there is another opportunity to share best practices and work collaboratively on both sides of the Potomac.* |

| No. | Page | Section | Comment/Proposed Revision |
|---|---|---|---|
| | | | Added a reference. |
| 107 | 164 | 7.1.1 | *Please include fish monitoring (DOEE) as a bullet item as well as macroinvertebrate monitoring (DOEE). Include bee surveys {NPS and citizen science)*<br><br>Added. |
| 108 | 165 | 7.3 | *(Important Data Gaps, Invertebrate survey needs) Please consider including arachnids, beetles, moths, etc.*<br><br>Added. |
| 109 | 165 | 7.3 | *Under "Partner coordination," under snails, please include "NPS, George Washington Memorial Parkway," (see Steury & Pearce 2014 & Steury 2014), along with Howard University. Also, create a new line for "beetles" and include "NPS, George Washington Memorial Parkway," see (Steury, & Messer 2014 and Steury et al. 2014).*<br><br>Added. |

DOEE also received comments from organizations such as Friends of Kenilworth Aquatic Gardens, U.S. Fish and Wildlife Service–Chesapeake Bay Field Office, Anacostia Watershed Society, Committee of 100 on the Federal City, Capitol Hill Restoration Society, The Nature Conservancy MD/DC Chapter, and Howard Youth, author of A Field Guide to the Natural History of Washington, D.C.

## G.3 Comments Referring to Free-roaming Cats

**Comments and Letters**

The draft of the Wildlife Action Plan that was published for public review on July 29, 2015 contained three paragraphs that referred to the threat to wildlife from free-roaming cats in habitats in the District. Section 4.6.2 Invasive Animal Species, which read as follows:

> *Invasive animal species not only impact habitats, they are responsible for the direct take of species through depredation and competition for resources. Free roaming cats kill an estimated1.3–4.0 billion birds and 6.3–22.3 billion small mammals in the United States annually (Loss, Will, and Marra 2013, North American Bird Conservation Initiative 2014, American Bird Conservancy 2015a).*

Section 6.4.1 Invasive Species read:

> *Cats (Felis catus) are non-native predators that have been among the worst invasive species globally (Lowe, Browne, and Boudjelas 2000). In the District, they take the form of free-ranging animals that damage bird, mammal, and reptile populations. Government-sanctioned Trap-Neuter-Return (TNR) programs in the District should be revisited. TNR animals are often released on National Park Service property and into prime wildlife habitats. Captured free-ranging cats can be taken in by several adoption facilities operating in the District. Education and outreach programs supporting 'cats indoors' programs should be promoted.*

In response to this language DOEE received more than 11,000 form emails and 998 form letters (667 initiated by Alley Cat Allies, 36 initiated by the Washington Humane Society, and 295 from other sources). While voluminous, the substance of the form letters and emails was nearly identical. DOEE also received comments from the Washington Animal Rescue League, the Virginia Federation of Humane Societies, the American Society for the Prevention of Cruelty to Animals, the Best Friends Animal Society, the Humane Society of the United States, Alley Cat Allies, the Alliance for Stray Animals & People, and Prince George's Feral Friends. These comments expressed opposition to the language referring to free-roaming cats in the draft plan. DOEE received 16 individual letters and more than 350 form letters from American Bird Conservancy. DOEE also received comments from People for the Ethical Treatment of Animals, Audubon Society of the District of Columbia, Maryland Ornithological Society, and American Bird Conservancy. These comments expressed support of the language referring to free-roaming cats in the draft plan.

**Public Hearing**

On September 4, 2015, the Committee on Transportation & the Environment of the Council of the District of Columbia published notice of intent to hold a Public Roundtable on the "Draft 2015 District of Columbia Wildlife Plan", and DOEE published a notice to extend the public comment period of SWAP 2015 to include testimony from the hearing:

*DEPARTMENT OF ENERGY AND ENVIRONMENT*

*NOTICE OF EXTENDED PUBLIC COMMENT*

*2015 District of Columbia Wildlife Action Plan*

*On August 7, 2015 the Department of Energy and Environment (the Department) published notice of its intent to solicit comments from the public on the District of Columbia Wildlife Action Plan. The Department of the Interior and Related Agencies Appropriations Act of 2002 (Title I, Public Law 107-63) directs all states and the District of Columbia to update their Wildlife Action Plan every ten years and to make this plan available for public review and comment. In accordance with this requirement, the Department developed and published a draft District of Columbia Wildlife Acton Plan for a 30-day public comment between August 7, 2015 and September 7, 2015.*

*On September 4, 2015, the Committee on Transportation & the Environment of the Council of the District of Columbia (the Committee) published notice of intent to hold a Public Roundtable on the "Draft 2015 District of Columbia Wildlife Plan". The Department is committed to considering any unique comments not already presented during the Department's public comment process while finalizing this Plan and will incorporate the testimony and record generated by the Public Roundtable to the extent that it provides new substantive information.*

*Please contact the Committee to ascertain their rules for submitting testimony and comments. Contact information is as follows: Aukima Benjamin, staff assistant to the Committee on Transportation and the Environment, John A. Wilson Building, 1350 Pennsylvania Avenue NW, Suite 108, Washington, DC 20004 or abenjamin@dccouncil.us. The Committee's record will close at the end of the business day on September 21, 2015.*

The published witness list:

**WITNESS LIST**

**NOTICE OF PUBLIC ROUNDTABLE ON**

**The Draft 2015 District of Columbia Wildlife Plan**

Friday, September 18, 2015
at 10:00 a.m.
in Room 412 of the
John A. Wilson Building
1350 Pennsylvania Avenue, NW
Washington, DC 20004

**PUBLIC WITNESSES**

1. Rebekah DeHaven, Alley Cat Allies
2. Peter Wolf, Bestfriends Animal Society
3. Scott Giacoppo, Washington Humane Society
4. Cary LaCheen, TNR
5. Anne Thiel, Public Witness
6. Paula Goldberg, Executive Director, City Wildlife
7. Emily Roderer, Public Witness
8. Marty King, Public Witness
9. Brittany Peet, PETA (People for the Ethical Treatment of Animals)
10. Jocelyn Ziemian, Public Witness
11. Grant Sizemore, American Bird Conservancy
12. Anne Law, American Bird Conservancy
13. Marc Selinger, Public Witness
14. Kurt Schwarz, NGO
15. Maryanne Dolan, Public Witness
16. Nancy Perry, American Society for the Prevention of Cruelty to Animals
17. David Bryant, Metro Ferals
18. Dana Hubbard, Four Paws Rescue Inc.
19. Susan Wallace, Four Paws Rescue
20. Sarah Blackwood, Public Witness
21. Hannah Shaw, Public Witness
22. Eric Robinson, Public Witness
23. David Cottingham, Rock Creek Conservancy
24. Carol Murphy, The Wildlife Society
25. Deborah Press, Public Witness
26. Adam Jablonski, Alley Cat Rescue
27. Zach Slavin, Audubon Society of DC
28. Dan Smith, Anacostia Watershed Society
29. Audrey Perdue, Public Witness

30. Jacqueline West, Public Witness
31. Dorothy Brizill, Executive Director, DC Watch
32. Paula Van Lare, Public Witness
33. Richard Patch, Public Witness
34. Stella Tarnay, Biophilic DC
35. Danielle Bays, Public Witness

**GOVERNMENT WITNESSES**

1. Tommy Wells, Director, DOEE
2. Damien Ossi, Fish and Wildlife Biolgist, DOEE
3. Bryan King, Associate Director for Fisheries and Wildlife, DOEE

Submitted written testimony:

**WRITTEN TESTIMONY**

1. S. Christina Raia
2. Seth Maloney
3. Sofia Crutchfield
4. Sue Houghton
5. Tom Conner
6. Tonya Allen
7. Veronica Zea
8. Nathan J. Winograd, No Kill Advocacy Center
9. Pete Farina
10. Rev. Linda B. Troy
11. Roberta Waterworth
12. Maria Smet
13. Maria Venuto
14. Marianne McDermott
15. Maryanne Dolan
16. Matthew Scoppic
17. Max Gibbons
18. Michele L. Frazier
19. Christina Reitz
20. Colleen Rodak
21. Karissa Silver
22. Karen Fishler
23. Kelleen Farrell
24. Kristine Oakhurst
25. Danielle Bays
26. David Cottingham
27. Deborah Press
28. Donna Parker
29. Elizabeth Silva

30. Emi Lynn Yamauchi
31. Gary Norman
32. Hannah Shaw
33. Emily M. Brown
34. Jennifer Murrow, University of Maryland (author of Chapter 5 Climate Change Vulnerability Assessments)
35. John McCoy
36. Anne Barton
37. Betsey Hathaway
38. Boudicca Todi

**Opposition**

The following is a summary of points raised in comments and testimony received in opposition to DOEE's position on free-roaming cats in SWAP 2015. DOEE responses are in block quotes.

*TNR program is effective.*

> This statement is unproven (Longcore et.al. 2009). The Washington Humane Society (WHS) estimated that there are 20,000 feral cats in the District (estimated during testimony) and Alley Cat Allies estimated 40,000 feral cats (estimated in a written follow up to testimony). Those population estimates, and WHS's testimony on its own neutering rate over ten years of TNR in the District result in an estimated 5%–8% neutering rate. In a closed population and given cats' high reproductive rates, TNR programs would need to achieve a 90% neutering rate to result in a stable population of feral cats. Higher rates are necessary to create a negative growth rate (i.e., to reduce the population) (Schimdt et. al. 2009). Populations in the District are open populations, with new individuals entering the population.
>
> TNR programs are not effective at alleviating the threats of feral and free-roaming cat colonies on feline health, human health, or native wildlife populations. Sterilization programs are ineffective in managing free-roaming cat populations (Jewgenow, et. al. 2006), and do not address the ecological impacts these cat populations can have on our natural resources (Guttilla 2010, Fayrer-Hosken 2006).

*TNR'ed feral cats are fed, healthy, stable.*

> Peer-reviewed research shows otherwise. Free-roaming cats lead a stressful life. Diseases, depredation, and accidental or intentional injuries significantly decrease the quality of life for free-roaming cats, even if nonprofits or volunteers have the resources to intensively manage a colony. Zoonotic diseases commonly found in cat colonies include rabies, feline leukemia, feline immunodeficiency virus, roundworm, ringworm, fleas, ticks, ear mites, abscesses, respiratory infections, urinary tract infections, and eye infections(Kalz et. al. 2000).

Some diseases are incurable, while others may require multiple treatments. Free-ranging cats are also vulnerable to vehicle impacts, injury, and depredation by native wildlife (Winter 2006).

*Feral cats have demonstrated minimal evidence of predation of wild birds.*

Peer-reviewed research shows otherwise. Free-ranging cat diets have been shown to consist of 69% mammal, 24% bird, and 5% reptile/amphibian species (Woods 2003). Free-ranging cats are likely the single greatest source of anthropogenic (human caused) mortality for U.S. birds and mammals (Dauphine 2011, Loss et. al. 2015). Studies have also shown that food provisions from colonies attract immigrating cats and other wildlife species (Gerhold 2011), and native wildlife closest to feeding stations are at the greatest risk of depredation by free-ranging cats (Smith et. al. 2002).

*Removing community cats from an area creates a "vacuum effect", where cats from neighboring areas move into the empty space to take advantage of food and shelter*

Peer-reviewed research has not shown this effect (Longcore et.al. 2009 and Gerhold 2012).

*The Plan should incorporate other factors that have a greater impact on wildlife, such as the increase in commercial and residential development, polluted air and water.*

SWAP 2015 includes a list of many additional threats to wildlife (Chapter 4), and specifies conservation actions that address all threats (Chapter 6).

*The Plan should advocate for expanded TNR efforts, to ensure that all outdoor cats are sterilized and vaccinated against rabies and other diseases which may be transmissible to wildlife.*

This is not appropriate to the stated goals of the plan to conserve rare species and critical habitats. Under the current TNR scenario, this would not be feasible for the estimated 20,000–40,000 feral cats in the District (Gerhold 2012).

*People who care for DC's community cats won't participate in a catch and kill program as they do with TNR, leaving more unsterilized and unvaccinated cats roaming our streets.*

DOEE cannot address this comment. The goal of SWAP 2015 is to conserve rare species and critical habitats.

*DOEE should consult with local agencies currently conducting TNR in the District before finalizing any plan.*

Language in the plan must focus on actions that will minimize all threats to SGCN. Discussion of how that can be implemented will begin after the plan is approved by the USFWS. DOEE will meet with TNR groups after the plan is finalized.

*The Wildlife Action Plan should not rely on input from national organizations known to be opposed to DC's current TNR policy. The Wildlife Action Plan was developed without consulting with the Washington Humane Society.*

DOEE relied on input from more than 40 stakeholders. Most were federal land managers (NPS), academics, and local conservation organizations which could provide support in assessing species' population trends, listing SGCN, assessing threats to SGCN and critical habitats, and discuss potential conservation actions.

*The data being relied on is outdated junk science which has been widely criticized by scientists*

The papers cited have been critically reviewed in peer-reviewed publications. DOEE has found no published, peer-reviewed repudiations of the papers cited.

*Rounding up feral cats is unrealistic. Suggesting that feral cats be sent to indoor facilities for adoption indicates a total lack of understanding of feral cat biology.*

The plan refers to the threats of all free-roaming cats, which includes feral cats, abandoned pets, and outdoor pets. Abandoned pets and outdoor pets are adoptable. Young feral cats are adoptable (Alley Cat Allies).

*Euthanizing cats is inhumane.*

The plan does not endorse euthanasia of cats.

*TNR practitioners do not relocate feral cats to National Park Service land. This statement is without any factual basis.*

NPS staff have informed DOEE of other occurrences of feral cats on NPS property. DOEE has found and photographed ear-tipped cats in Poplar Point, Kenilworth Aquatic Gardens, and Rock Creek Park, far from urban areas. If they are part of TNR colonies, this is evidence that these cats can roam more than ½ mile from TNR colonies.

*Feral cats are a part of the balance of nature.*

While change and disturbance in any ecosystem is constant, ecological systems can become significantly disrupted when invasive species are present and dominant. Invasive species are species that are not native to the ecosystem in question (meaning they arrived with human assistance of some sort), and by their presence cause economic harm, harm to human health, or harm to the environment. Free-ranging cats alter the ecological balance of a region, as would any other non-native animal. The domestic cats fit this definition, as do Norway rats, European starlings, northern snakehead and many other animals and plants.

*Focus on educating and fining cat owners who abandon cats of allow pest to roam outdoors.*

This is a potential item that would be included in DOEE's suggestion to revisit the TNR program.

*Education and outreach on spay and neuter programs.*

This is a potential item that would be included in DOEE's suggestion to revisit the TNR program.

*Limited use of euthanasia in critical habitats may be acceptable, but not as the primary strategy citywide.*

This is a potential item that would be included in DOEE's suggestion to revisit the TNR program.

*This bill should be dropped.*

SWAP 2015 is not a bill, nor is it a policy document.

*Cats are not an invasive species.*

Invasive species are species that are not native to the ecosystem in question (meaning they arrived with human assistance of some sort), and by their presence cause economic harm, harm to human health, or harm to the environment. Domestic cats fit this definition, as do Norway rats, European starlings, northern snakehead and many other animals and plants.

*Plan to end TNR is cruel and inhumane.*

SWAP 2015 suggests revisiting the TNR policy. No specifics were included.

*Threats to birds from cats are incorrect and not confirmed. Estimations are based on weak and questionable methods. Researchers were biased.*

The papers cited have been critically reviewed in peer-reviewed publications (Blancher 2013).

*Feral cats are a part of my community.*

SWAP 2015 is primarily concerned with restoring critical habitat for SGCN. That habitat is typically not in urban and suburban part of the District, but much of the critical habitat is close to developed areas. DOEE is concerned by the number of cats seen and documented in undeveloped habitat areas, and much less concerned about colonies of cats in alleys.

*The American Bird Conservancy was consulted but the Washington Humane Society was not. This constitutes favoritism. No agency should formulate a plan with a group that has well-known bias against cats.*

DOEE relied on input from more than 40 stakeholders. Most were federal land managers (such as NPS), academics, and local conservation organizations who could provide support in assessing species' population trends, listing SGCN, assessing threats to SGCN and critical habitats, and discuss potential conservation actions.

*What is the provenance of your data and is it correct? What data shows proof bird populations are declining? What is the accuracy of that data? Who collects the data?*

The sources for bird population trends data are cited in SWAP 2015 in section 2.3

*Is there proof that feral cat populations are increasing? Is there evidence of cats influencing bird population decline?*

SWAP 2015 does not assert that feral cat populations are rising. WHS estimated that there are 20,000 feral cats in the District. The threat of free-roaming cats is based on several studies that are cited in SWAP 2015.

*Who is counting feral cats?*

No formal surveys of cats in natural areas have been done in the District. Cats have been photographed by DOEE biologists in many locations, including national parks. Cats have been recorded in meso-mammal track plate studies as well.

*TNR practice is in jeopardy of being discontinued.*

SWAP 2015 suggests that the District revisit TNR program.

*Feral cats are fed by people and reside in populated urban environments. Urban cats are not a threat to birds.*

Free-roaming cats have been found to hunt effectively in urban and suburban settings. Fed cats are more effective predators than those that subsist on their own hunting skills (Baker et al 2008), and even well-fed cats will prey on native wildlife (Hildreth 2008).

*The plan does not represent the diversity of the DC region by including areas of the region of the District, but excluding stakeholders from outside the District.*

SWAP 2015 is limited to the District. DOEE relied on input from more than 40 stakeholders. Most were federal land managers (such as NPS), academics, and local conservation organizations that operate both in the District and regionally. These groups provided support in assessing species' population trends, listing

> SGCN, assessing threats to SGCN and critical habitats, and discuss potential conservation actions.

*There is no evidence that "Cats Indoors" programs have any effect.*

> All conservation actions that might reduce the impacts of invasive species on SGCN and critical habitats are listed as potential actions.

**Support**

The following is a summary of points raised in comments and testimony received in support of DOEE's position on free-roaming cats in SWAP 2015. DOEE responses are in block quotes.

TNR has been shown through unbiased studies to be ineffective at reducing feral cat populations.

> DOEE agrees.

Great concern because of the risk (if not likelihood) of my two young sons contracting toxoplasmosis. On a daily basis, we have feral cats in our front and rear yards, depositing their feces and urine, where my children are exposed.

> DOEE agrees that free-roaming cats can pose a transmission threat to humans, but transmission of Toxoplasmosis to SGCN and other animals is more properly the concern of SWAP 2015.

*Any responsible wildlife management program must include strategies for management of free roaming cats. The depredation on wildlife by cats as well as the increase in toxoplasmosis from cat feces must be a concern that is addressed. The recent national trend to elevate one species over all others to the detriment and potential eradication of less favored species is not one I support.*

> DOEE agrees. In SWAP 2015 DOEE, as instructed by Congress and USFWS, assessed rare and declining species of many animal taxa.

*Protect our wildlife by removing feral cats. Not only will you be protecting wildlife but also protecting the right of citizens to enjoy the DC area without having to worry about coming in contact with toxoplasmosis and rabies.*

> DOEE agrees that free-roaming cats can pose a transmission threat to humans, but transmission of Toxoplasmosis and rabies to SGCN and other animals is more properly the concern of SWAP 2015.

*TNR is ineffective within open populations.*

> Research supports this statement (Longcore et. al. 2009).

*No other invasive exotic animal threatens DC wildlife more than the feral or day-wandering house cat.*

As listed in SWAP 2015 many species of invasive animals threaten SGCN and habitats.

*Cats kill billions of animals each year in the U.S. Each cat can kill 200 or more animals a year. Hungry or not, cats hunt, and they are efficient killers. Despite their popularity as pets and important place in our culture, cats do not belong anywhere near DC parks.*

DOEE cited research as such, but has not done extensive surveys in the District.

*Even a spayed or neutered cat will kill rabbits, chipmunks, wood thrush, and many other of the District's wild inhabitants.*

DOEE cited research as such, but has not done extensive surveys in the District.